Aram Ordubegian (SBN 185142)
Andy S. Kong (SBN 243933)
**ARENT FOX LLP**
555 West Fifth Street, 48th Floor
Los Angeles, CA 90013-1065
Telephone:     213.629.7400
Facsimile:      213.629.7401
aram.ordubegian@arentfox.com
andy.kong@arentfox.com

Attorneys for Edward M. Wolkowitz,
Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re | Case No. 2:15-bk-16749-SK |
| **SABOA ENTERTAINMENT, LP** | Chapter 7 |
| Debtor. | **EXHIBITS A AND B RE: ORDER (1) APPROVING THE SALE OF PROPERTY OF THE ESTATE UNDER 11 U.S.C. § 363 FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES, SUBJECT TO HIGHER AND BETTER OFFERS; (2) APPROVING ASSET PURCHASE AGREEMENT; AND (3) APPROVING THE FORM AND MANNER OF NOTICE** |

EXHIBIT A

## EXHIBIT A

## LEGAL DESCRIPTION

THE LAND REFERRED TO HEREIN BELOW IS SITUATED IN THE CITY OF BURBANK, COUNTY OF LOS ANGELES, STATE OF CALIFORNIA, AND IS DESCRIBED AS FOLLOWS:

LOTS 181, 182, 183 AND 184 OF TRACT NO. 7775, IN THE CITY OF BURBANK, COUNTY OF LOS ANGELES, STATE OF CALIFORNIA, AS PER MAP RECORDED IN BOOK 88, PAGES 16 AND 17 OF MAPS, IN THE OFFICE OF THE COUNTY RECORDER OF SAID COUNTY.

APN: 2476-014-033; 2476-014-034

# EXHIBIT B

## **ASSET PURCHASE AGREEMENT**

The parties to this Asset Purchase Agreement (the "Agreement") are DiaDan Holdings Ltd. ("Purchaser"), Edward M. Wolkowitz, the Chapter 7 Trustee (the "LP Trustee") for the bankruptcy estate of Saboa Entertainment, LP (hereinafter, the "LP Debtor"); and Timothy Yoo, the Chapter 7 Trustee (the "Entertainment LLC Trustee") for the bankruptcy estate of Sabaoth Entertainment, LLC (hereinafter, the "Entertainment LLC Debtor"). The LP Trustee and Entertainment LLC Trustee are collectively referred to as "Bankruptcy Trustees". The estates of the LP Debtor and the Entertainment LLC Debtor are referred to collectively as the "Estates". Purchaser and the Bankruptcy Trustees are collectively referred to hereinafter as the "Parties," and individually, as a "Party."

WHEREAS, on April 28, 2015, the LP Debtor filed a Voluntary Petition under Chapter 7 of Title 11 of the United States Code (the "Bankruptcy Code"). The LP Debtor case is pending before the United States Bankruptcy Court for the Central District of California ("Court"). The LP Debtor case is titled In re Saboa Entertainment, LP, Case No. 2:15-bk-16749-SK. Edward M. Wolkowitz is the duly appointed chapter 7 trustee of the LP Debtor estate.

WHEREAS, on April 28, 2015, the Entertainment LLC Debtor filed a Voluntary Petition under the Bankruptcy Code. The Entertainment LLC case is pending before the United States Bankruptcy Court for the Central District of California ("Court"). The Entertainment LLC Debtor case is titled In re Sabaoth Entertainment, LLC, Case No.2:15-bk-16763-SK. Timothy Yoo is the duly appointed chapter 7 trustee of the Entertainment LLC Debtor estate.

WHEREAS, property of the LP Debtor estate includes real property that is commonly referred as a Sound Studio located at 4403 W. Magnolia Blvd., Burbank, California 91505, including any and all rights, claims and interest to the adjacent parking lot. The legal description of the Real Property is attached hereto and incorporated herein as Exhibit "A". The real property that is subject to this asset purchase agreement is referred to as "Real Property".

WHEREAS, property of the estate of the LP Debtor and Entertainment LLC Debtor also includes personal property as of the Petition Date consisting of recording equipment (whether title is held in the Saboa LP Estate or Entertainment LLC estate). The personal property that is subject to this asset purchase agreement is referred to as "Personal Property". The Personal Property is defined in paragraph 1.b., below.

WHEREAS, Purchaser wishes to purchase, and the Bankruptcy Trustees wish to sell to Purchaser, the Estates' right, title and interest in the Real Property and Personal Property, subject to overbid, pursuant to the terms of this Agreement.

NOW THEREFORE, in consideration of the mutual promises and conditions contained herein, and for valuable consideration, the adequacy and sufficiency of which are hereby acknowledged, the Parties agree as follows:

1.     PROPERTY: Subject to the terms and conditions of this Agreement, Purchaser agrees to purchase from the Estates, and the Estates agree to sell, convey, transfer, assign and deliver to Purchaser, on the Closing Date, against the receipt by the Bankruptcy

-1-

Trustees on behalf of the Estates of the consideration specified in Section 2 hereof, the LP Debtor estate's right, title and interest in and to the Real Property and Estates' rights, title, and interest in and to the Personal Property (collectively, the "Property"), free and clear of any liens, claims, encumbrances or interests ("Encumbrances") as follows:

      a.    Real Property: Purchaser or its assigns shall purchase the LP Debtor estate's right, title and interest in the Real Property

      b.    Personal Property: Purchaser or its assigns shall purchase the Estates' right, title and interest in all of the Personal Property which consists of 1) all of the property listed in Exhibit "B" and incorporated herein, 2) any and all personal property used or owned in connection with the Real Property and determined to be property of either of the Estates as of the petition date but not identified in Exhibit "B", including the rights to any insurance proceeds or rights to loss recovery and 3) any and all leases of furniture and equipment, space leases, and contracts and agreements used and/or executed in connection with the construction, ownership, operation, occupancy and/or maintenance of the Real Property or the Personal Property, including any and all rights and remedies to pursue and recover such Personal Property held by either the LP Debtor or Entertainment LLC Debtor, including but not limited to any and all licenses purchased by Saboa Entertainment, LP, Sabaoth Entertainment LLC and/or Sabaoth Management LLC, including but not limited to all PACE Ilok software licenses (Protools, Waves, Soundtoys, Antares, Dolby, Isotope etc.), any other USB key licenses, including but not limited to Vienna Ensemble, Cubase, Native Instruments, or any other licenses associated with the Personal Property of the Estate. The Bankruptcy Trustees are not assuming and assigning any unexpired leases or executory contracts to Purchaser under 11 U.S.C. § 365, and the Purchaser shall not assume any liabilities for unexpired leases or executory contracts that may be party to the Estates.

      c.    The Real Property and the Personal Property must be sold as a single lot.

2.    PAYMENT:

      a.    Purchaser shall purchase the Property for cash or cash equivalent in the total amount of Five Million Six Hundred Fifty Thousand Dollars ($5,650,000) (the "Purchase Price"). The Purchase Price shall be allocated as follows:

| | |
|---|---|
| Real Property | $5,350,000 |
| Personal Property | $300,000 |
| Total Purchase Price: | $5,650,000 |

      b.    The portion of the Purchase Price allocated to Real Property shall be calculated at 94.7% of the Total Purchase Price and be subject to a 10% buyers' premium (the "RE Buyer's Premium") to be paid by Purchaser to the Estate.

-2-

c. The portion of the Purchase Price allocated to Personal Property shall be calculated at 5.3% of the Total Purchase Price and be subject to a 15% buyer's premium payable by Purchaser to the Estate (the "PP Buyer's Premium"). For purposes of this Agreement, the "Closing Consideration" means the amount equal to the sum of the Purchase Price *plus* the RE Buyer's Premium *plus* the PP Buyer's Premium *less* the Deposit (defined below).

3. DEPOSIT: Within five (5) business days of the execution of this Asset Purchase Agreement by the Parties, or five (5) business days after the party open the Escrow Account defined below, Purchaser will deposit Five Hundred Seventy-Five Thousand Dollars ($575,000) (the "Deposit") into an escrow account mutually agreed to by the Parties (the "Escrow Account"), which Escrow Account shall be subject to an escrow agreement to be entered into among Purchaser, the Bankruptcy Trustees and the escrow agent. The Deposit shall be deemed non-refundable and forfeited to the LP Debtor's estate if Purchaser is deemed to be the winning bidder at the auction sale of the Property conducted by the LP Trustee (the "Auction"), except in the event of a default by the Estates of their obligations under this Agreement or as otherwise expressly set forth in this Agreement. If Purchaser is not deemed to be the winning bidder at the Auction, the Deposit shall be refundable and returned to Purchaser within five (5) business days after entry of an order by the Court approving the sale to the winning bidder or if the Sale Order (defined below) is terminated pursuant to the terms of this Agreement. This paragraph shall survive the termination of this Agreement unimpaired, even if the Agreement is otherwise terminated.

4. OVERBID PROCEDURES: The sale of the Property to Purchaser shall be subject to overbid at an auction, in accordance with the following bidding procedures ("Auction" and "Bidding Procedures", respectively), subject to the approval of the Court:

a. *Bidding Procedures and Sale Motion.* Prior to filing of the Bidding Procedures and Sale Motion (defined below), the Bankruptcy Trustee shall: (i) provide a copy thereof to Purchaser; (ii) provide Purchaser with a reasonable opportunity to review and comment on the foregoing motion and supporting documents; and (iii) incorporate any reasonable comments of Purchaser into such motion. Promptly after the execution of this Agreement, but in no event later than December 30, 2015 (unless a later date is agreed to in writing by Purchaser), the Bankruptcy Trustees shall file with the Court a motion (the "Bidding Procedures and Sale Motion") seeking the entry of an order of the Court approving the Bidding Procedures and approving the sale of, and authorizing the Bankruptcy Trustees to enter into this Agreement to sell the Property to Purchaser or a successful overbidder (the "Sale Order"). The Bankruptcy Trustees shall request that the hearing on the bidding procedures be scheduled no later than January 6, 2016, and a hearing to approve the sale no later than February 10, 2016. The Bankruptcy Trustees will include a request in the Bidding Procedures and Sale Motion of a waiver of the 14-day stay provided by Rule 6004(h) of the Federal Rules of Bankruptcy Procedure in the Sale Order.

-3-

b.  *Auction.*  The Auction shall take place no later than January 28, 2016.  The location of the auction shall be determined by the Bankruptcy Trustees at their sole discretion.

c.  *Overbid Deadline And Requirements.*  Any party interested in submitting an overbid on the Property ("Overbid") must, not later than 4:00 p.m. (Pacific time) on the date that is two (2) business days before the Auction (the "Overbid Deadline"), deliver such Overbid in writing to Tranzon Asset Strategies, c/o Mike Walters, 9891 Irvine Center Dr., Ste. 200, Irvine, CA 92618, Email: mwalters@tranzon.com, Phone: (949) 727-9036 with a copy to counsel for the LP Trustee, Aram Ordubegian, Arent Fox, 555 West Fifth Street, 48th Floor, Los Angeles CA 90013, Email: aram.ordubegian@arentfox.com, Phone: (213) 629-7410; Facsimile: (213) 629-7401 and a copy to counsel for the Entertainment LLC Trustee, Rosendo Gonzalez, Gonzalez & Associates, 530 S. Hewitt St., Ste. 148, Los Angeles, CA 90013, Email: rossgonzalez@gonzalezplc.com, Phone: (213) 452-0070; Facsimile: (213) 452-0080.

i.  The purchase price for the Property must be made as a single lot.

ii.  Any Overbid must be in the sum of at least $5,900,000 plus the RE Buyer's Premium and the PP Buyer's Premium.  Any Overbid must otherwise be on substantially the same material terms and conditions set forth in this Agreement.

iii.  Each party submitting an Overbid must, by the Overbid Deadline: (i) deliver a deposit in the sum of $575,000 (the "Overbid Deposit"), in the form of a cashier's check to the LP Trustee or a wire transfer payment to an escrow account selected by the LP Trustee, so that such Deposit is actually received by the Overbid Deadline, and (ii) deliver to the Brokers for the LP Trustee with a copy to counsel for the LP Trustee proof of committed funds available to the bidder sufficient to enable such bidder to consummate the sale of the Property, which proof shall be in the form of a letter of credit, loan commitment or other form acceptable to the LP Trustee in the LP Trustee's sole discretion.  In the event that (i) the bidder fails to timely make the Overbid Deposit, (ii) the bidder fails to timely provide proof of committed funds, or (iii) the LP Trustee determines, in his sole discretion, that the proof of funds provided to the LP Trustee by a bidder is unacceptable, the LP Trustee may, at his sole discretion, disqualify such bidder from participating in Auction.  In the event that the LP Trustee exercises his discretion and disqualifies a bidder from participating in the Auction, the Overbid Deposit made by such bidder (if any) shall be returned to the bidder.

d.  *Breakup Fee.*  The Bankruptcy Trustees specifically acknowledge that Purchaser provided an actual benefit to the Estates that enhance the ultimate sale price, the requested breakup fee and expense reimbursement are necessary to preserve the

-4-

value of the Estates' assets and is reasonable. The Bankruptcy Trustees acknowledge that Purchaser has conducted substantial due diligence, including assisting the Bankruptcy Trustees, at Purchaser's sole expense, with vital information to determine the identity of the Property and its value and it is specifically acknowledged that other bidders may later rely upon Purchaser's due diligence. As a result, subject to Court approval, the Bankruptcy Trustees will request reasonable deal protections for Purchaser as a stalking horse bidder to compensate it for the money and effort Purchaser spent in the event the Court Purchaser is not the winning bidder at the Auction. In the event there is at least one (1) qualified overbidder who participates in the Auction, and in the event that the winning bidder of the Property following the Auction is a party other than Purchaser, Purchaser shall, subject to Court approval, be entitled to the payment of a breakup fee (the "Breakup Fee") in the amount of One Hundred Forty-Two Thousand Five Hundred Dollars ($142,500) from the proceeds of the sale of the Property on or about the Closing Date.

        e.     *Credit Bid Right Of Purchaser.* In the event there is at least one qualified overbidder at the Auction and Purchaser chooses to participate in such Auction, Purchaser shall be entitled to credit bid the amount of the Breakup Fee in connection with any bids submitted by Purchaser for the Property at the Auction.

        f.     *Backup Bidder.* In the event that Purchaser or the successful overbidder cannot timely complete the purchase of the Property, the LP Trustee shall be authorized to proceed with the sale of the Property to the backup bidder without further notice, hearing or order of the Court.

        g.     *Closing Of Sale.* The winning bidder will have until the first business day that is thirty (30) days after the date of entry of the Sale Order to consummate the sale of the Property absent a signed agreement by the LP Trustee to extend this deadline.

5.     <u>CONDITIONS TO CLOSING</u>:

        a.     The obligations of the Bankruptcy Trustees on behalf of the Estates under this Agreement to sell the Property to Purchaser and to consummate the transactions contemplated hereby shall be subject to the satisfaction (or waiver by the Bankruptcy Trustees) on or prior to the Closing Date of all of the following conditions:

            i.     Purchaser is the winning bidder of the Property following the Auction.

            ii.     Each and all of the agreements and covenants of Purchaser to be performed on or before the Closing Date pursuant to the terms hereof shall have been duly performed in all material respects.

            iii.     Purchaser shall have delivered each of the items specified in <u>Section 7(c)</u> to be delivered by Purchaser at the Closing.

iv.     The Court shall have approved this Agreement by entry of the Sale Order including a good faith finding of the Purchaser under 11 U.S.C. § 363(m). The Purchaser shall have the right to waive this condition.

v.      Purchaser has deposited the Closing Consideration in the Escrow Account within thirty (30) days after the entry of the Sale Order authorizing the sale of the Property to Purchaser.

The foregoing conditions contained in this Section 5.a. are intended solely for the benefit of the Estates. The Estates shall at all times have the right to waive any condition precedent, provided that such waiver is in writing and delivered to Purchaser.

b.      The obligations of Purchaser under this Agreement to purchase the Property and to consummate the transactions contemplated hereby shall be subject to the satisfaction (or waiver by Purchaser) on or prior to the Closing Date of all of the following conditions:

i.      Purchaser is the winning bidder of the Property following the Auction.

ii.     Each and all of the agreements and covenants of the Bankruptcy Trustees to be performed on or before the Closing Date pursuant to the terms hereof shall have been duly performed in all material respects.

iii.    The Bankruptcy Trustees shall have delivered each of the items specified in Section 7(b) to be delivered by the Bankruptcy Trustees at the Closing.

The foregoing conditions contained in this Section 5.b. are intended solely for the benefit of Purchaser. Purchaser shall at all times have the right to waive any condition precedent, provided that such waiver is in writing and delivered to the Bankruptcy Trustees.

6.     <u>TRANSFER OF TITLE</u>. Upon entry of a final order approving this Agreement, to effect the Closing and satisfaction of all conditions to Closing set forth in Section 5.a. hereof, the LP Trustee and the Entertainment LLC Trustee shall execute and deliver into escrow the items described in Section 7.b. Title to the Property will be delivered to Purchaser on the Closing Date on an "as is, where is" basis with no representation or warranty as to the condition or working order of the Property. While the Bankruptcy Trustees will provide Purchaser with all information that the Bankruptcy Trustees have with respect to the location of all of the Property, it will be Purchaser's sole responsibility to retrieve all Personal Property that is not located at the Real Property as Purchaser deems appropriate. Purchaser shall not be required to take any action and assumes no responsibility or obligation to retrieve any of the Property, or to move or relocate any of the Property from their existing locations.

7.  CLOSING.

a.  Subject to the satisfaction of the conditions to closing set forth herein, the closing of the sale of the Property (the "Closing") shall be consummated at 10:00 a.m. (Pacific time), at the offices of LNBYB, 800 South Figueroa Street, Suite 1260, Los Angeles, California 90017, following satisfaction or waiver of the conditions to close set forth in Section 5, or on such other date or at such other place or time as is mutually agreed upon by the Parties (the "Closing Date"). The Closing shall be effective for economic and accounting purposes as of 5:00 p.m. (Pacific time) on the Closing Date. The Closing may happen electronically if agreed to by the Parties.

b.  *Closing Deliverables of the Bankruptcy Trustees*. At the Closing, the Bankruptcy Trustees will deliver or cause to be delivered to Purchaser the following: (i) the Bill of Sale in substantially the form attached hereto as Exhibit "C", duly executed by the LP Trustee and the Entertainment LLC Trustee; (ii) a quitclaim deed substantially in the form and content attached hereto as Exhibit "D", executed by the LP Trustee and the Entertainment LLC Trustee and acknowledged before a Notary Public, (iii) all transfer tax and other tax returns, if any, which the Estates are required by law to execute and acknowledge and to deliver, either individually or together with Purchaser, to any governmental authority as a result of the sale, if and to the extent the same are available as of the Closing Date; and (iv) any such other certificates, instruments, termination statements, consents, approvals, writings or agreements as may be reasonably necessary to effect or carry out the covenants and obligations to be performed by the Estates pursuant to this Agreement.

c.  *Closing Deliverables of Purchaser*. At the Closing, Purchaser will deliver or cause to be delivered from the Escrow Account to the Bankruptcy Trustees the Closing Consideration, all transfer tax and other tax returns, if any, which the Purchaser is required by law to execute and acknowledge and to deliver, either individually or together with the Estates, to any governmental authority as a result of the sale, any such other certificates, instruments, termination statements, consents, approvals, writings or agreements as may be reasonably necessary to effect or carry out the covenants and obligations to be performed by Purchaser pursuant to this Agreement, each of which shall have been deposited by Purchaser in the Escrow Account within thirty (30) days after the entry of the Sale Order authorizing the sale of the Property to Purchaser.

8.  NO WAIVER OF CLAIMS BY PURCHASER. In no event shall this Agreement be construed as a waiver of any of the claims held by Purchaser. The Bankruptcy Trustees do not acknowledge the validity or amount of the Purchaser's claims. All rights are reserved by the Parties to object to and defend Purchaser's claims.

9.  TERMINATION. This Agreement may be terminated and the transactions contemplated hereby may be abandoned at any time prior to the Closing Date for the following:

-7-

a. Purchaser hereby acknowledges that the sale contemplated in this Agreement is subject to overbid(s) that the Bankruptcy Trustees may receive from third parties. In the event the sale of the Property is approved by the Court to a third party at the hearing on the motion to approve this sale, pursuant to the terms of the Sale Order, then this transaction shall terminate and the Parties shall be released of any further liability or obligation hereunder except that Escrow shall as soon as reasonably practicable thereafter return the Deposit, plus accrued interest to Purchaser and any Breakup Fee;

b. by the mutual written consent of Purchaser and the Bankruptcy Trustees; or,

c. A failure to meet the deadlines set forth in paragraph 4, unless otherwise extended by mutual agreement.

10. <u>REPRESENTATIONS AND WARRANTIES</u>: Each of the Parties to this Agreement represents, warrants, and agrees as to itself as follows:

a. Each Party hereto represents he, she, or it has full authority and capacity to execute this Agreement on its own behalf.

b. Neither Party (nor any officer, agent, employee, representative, or attorney of or for any party) has made any statement or representation to any other Party regarding any fact relied upon in entering into this Agreement, and each Party does not rely upon any statement, representation or promise of any other Party (or of any officer, agent, employee, representative, or attorney for the other Party), in executing this Agreement, or in making the settlement provided for herein, except as expressly stated in this Agreement.

c. Each Party to this Agreement has made such investigation of the facts pertaining to this Agreement and of all the matters pertaining thereto as it deems necessary.

d. Each Party has read this Agreement and understands the contents hereof.

e. In entering into this Agreement, each Party assumes the risk of any misrepresentation, concealment or mistake. If any Party should subsequently discover that any fact relied upon by it in entering into this Agreement was untrue, or that any fact was concealed from it, or that its understanding of the facts or of the law was incorrect, such Party shall not be entitled to any relief in connection therewith, including, without limitation on the generality of the foregoing, any alleged right or claim to set aside or rescind this Agreement. This Agreement is intended to be and is final and binding between the Parties hereto, regardless of any claims of misrepresentation, promise made without the intention to performing, concealment of fact, mistake of fact or law, or of any other circumstance whatsoever.

-8-

f.     The Parties will execute all such further and additional documents as shall be reasonable, convenient, necessary or desirable to carry out the provisions of this Agreement.

g.     The Parties have negotiated this agreement at arm's length and in good faith.

h.     Each term of this Agreement is contractual and not merely a recital.

11.     PRORATIONS

a.     Taxes.  All non-delinquent real estate and personal property general and special taxes and assessments of the applicable taxing authority for the Property for the current assessment year in which the Closing Date occurs shall be prorated as of the Closing Date.  If the exact amount of taxes is not known at Closing, the proration will be based on the prior year's taxes.  If the amount of taxes is subsequently determined after Closing, but in no event later than three (3) months after the Closing, the Parties will adjust the prorated real estate and personal property general and special taxes and assessments.  It is understood that any supplemental property tax bill issued as a result of the sale of the Property pursuant to the provisions of this Agreement, shall be borne by Purchaser.  Notwithstanding anything to the contrary in this Agreement, the Estates shall retain all right, title and interest in and to any and all property tax (both real property and personal property) refunds and claims for refunds with respect to the Property for any period prior to the Closing Date.

b.     Utility Service.  Purchaser shall request each utility company providing utility service to the Real Property to cause all utility billings (if any) to be closed and billed as of the Closing Date in order that utility charges may be separately billed for the period prior to the Closing Date and the period on and after the Closing Date.  In the event any such utility charges are not separately billed, the same shall be prorated.  In connection with any such proration, it shall be presumed that utility charges were uniformly incurred during the billing period in which the Closing Date occurs.  The Estates shall receive a credit at Closing for any deposits for any utilities that are transferred or made available to Purchaser.  Purchaser shall arrange for placing all utility services and bills in its own name as of the Closing Date.  Purchaser shall not be responsible for utility services and bills incurred prior to the Closing Date.

c.     Water and Sewer Charges.  Except as covered by the terms of subsections a. and b. above, all water and sewer charges shall be prorated as of the Closing Date.

d.     Other Expenses.  All other expenses and obligations not otherwise specified in this Section 12 incurred in the ownership of the Property (if any) shall be prorated between the Estates and Purchaser as of the Closing Date.

-9-

e.     Proration Allocation.  For proration purposes, the day that falls on the Closing Date shall be charged or allocated to Purchaser.

12.     MISCELLANEOUS

a.     In the event of any dispute, claim, or controversy between the parties arising out of the sale of the Property or this Agreement, the Court having jurisdiction over the Estates shall decide any such matter and all controversies or claims between the Parties pursuant to Title 11 of the United States Code, unless otherwise agreed to in writing by mutual agreement of the Parties herein.  PURCHASER WAIVES THE RIGHT TO TRIAL BY JURY WITH REGARD TO ANY CLAIM AGAINST THE BANKRUPTCY TRUSTEES OR THE ESTATES THAT IN ANY WAY RELATES TO THIS AGREEMENT OR TRANSACTION.

b.     This Agreement is the entire Agreement between the Parties with respect to the subject matter hereof and supersedes all prior and contemporaneous oral and written agreements and discussions.  This Agreement may be amended only by an agreement in writing.

c.     Each Party has cooperated in the drafting and preparation of this Agreement.  Hence, in any construction to be made of this Agreement, the same shall not be construed against any Party.

d.     This Agreement may be executed in counterparts, and when each Party has signed and delivered at least one such counterpart, each counterpart (including facsimile signatures) shall be deemed an original, and, when taken together with other signed counterparts, shall constitute one Agreement, which shall be binding upon and effective as to both Parties.

e.     The Parties hereto agree that the United States Bankruptcy Court for the Central District of California shall have sole and exclusive jurisdiction, sitting without a jury, to hear and determine and disputes that arise under or on account of this Agreement.

f.     If any of the provisions of this Agreement are held by the court of competent jurisdiction to be invalid, void or otherwise unenforceable, the remaining provisions shall nonetheless continue in full force and effect without being impaired or invalidated in any way.

g.     Any notice, request, instruction or other document to be given hereunder by any party hereto to any other party shall be sufficiently given if delivered in person or sent by registered or certified mail, postage prepaid, return receipt requested, or by overnight courier addressed as follows:

1204508.5

If to Purchaser, to:

> DiaDan Holdings, Ltd
> Attention: Eileen Richardson
> 1969 Upper Water Street
> Halifax Nova Scotia, B3J3R7
> Canada
> Telephone: (902) 423-8414
> Facsimile: (902) 422-7701]

With a copy to:

> Bryan Cave LLP
> Attention: Sharon Z. Weiss, Esq.
> 120 Broadway, Suite 300
> Santa Monica, CA 90401
> Telephone: (310) 576-2100
> Facsimile: (310) 576-2200
> E-mail: sharon.weiss@bryancave.com

> Stewart McKelvey Lawyers ·Avocats
> William L. Ryan, Q.C., C.R
> Suite 900
> Purdy's Wharf Tower One
> 1959 Upper Water St.
> Halifax, N.S., Canada
> B3J 3N2
> Telephone: (902) 420-3316
> Facsimile: (902) 420-1417
> wryan@stewartmckelvey.com

If to the Saboa LP Trustee, to

> Edward Wolkowitz, chapter 7 trustee
> 800 South Figureroa Street
> Suite 1260
> Los Angeles, CA 90017
> Telephone: (310) 229-3367
> Facsimile: (310) 229-1244
> E-mail: emw@lnbyb.com

With a copy to:

Arent Fox LLP
Attention: Aram Ordubegian
555 West 5th Street, 48th Floor
Los Angeles, CA 90013
Telephone: 213.629.7410
Facsimile: 213.629.7401
E-mail: aram.ordubegian@arentfox.com

If to the Entertainment LLC Trustee, to

Timothy Yoo, chapter 7 trustee
800 South Figureroa Street
Suite 1260
Los Angeles, CA 90017
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
E-mail: tjy@lnbyb.com

With a copy to:

Gonzalez & Associates
Attention: Rosendo Gonzalez
530 S. Hewitt St., Ste. 148
Los Angeles, CA 90013
Telephone: 213.452.0070
Facsimile: 213.452.0080
E-mail: rossgonzalez@gonzalezplc.com

or at such other address for a party as shall be specified by like notice, and such notice or communication shall be deemed to have been duly given as of the date so delivered, mailed or sent by overnight courier.

       h.      The Estates and Purchaser shall each pay one-half (1/2) of the documentary transfer taxes and the recording fee for the deed based on the Purchase Price for the Real Property (and Purchaser shall pay the excess, if any, based on any loan or other arrangements initiated by Purchaser) and one-half (1/2) of all escrow and closing fees relating to the sale of the Property (but not in connection with any financing by Purchaser, which shall be paid solely by Purchaser). Each party shall pay its own attorneys' fees pertaining to the sale of the Property. Purchaser shall be responsible for the payment of any mortgage taxes or recording fees for the mortgage securing Purchaser's loan, the cost of the premium for any title insurance policy and any and all endorsements to such policy requested by Purchaser or its lender, and the cost of any surveys or studies obtained or requested by Purchaser. All other costs pertaining to the

-12-

sale of the Property shall be allocated as is customary for real estate transactions where the Property is located.

i.   The Estates and Purchaser each agree to indemnify, protect, defend and hold the other harmless from and against any claims, actions, suits or demands for payment of any commission, finder's fee or other sum initiated by any broker, commission agent or other person which such party or its representatives has engaged or retained or with which it has had discussions concerning, in connection with the transaction contemplated by this Agreement or the sale of the Property by the Estates.

j.   Failure or delay by either party to insist on the strict performance of any covenant, term, provision or condition hereunder, or to exercise any option herein contained, or to pursue any claim or right arising herefrom, shall not constitute or be construed as a waiver of such covenant, term, provision, condition, option, claim or right. Any waiver by either party shall be effective only if in a writing delivered to the other party hereto and setting forth, with specificity, the covenant, term, provision or condition so waived. Any such waiver shall not constitute or be construed as a continuing waiver of any subsequent default.

k.   The headings of this Agreement are for purposes of convenience only and shall not limit or define the meaning of the provisions of this Agreement.

l.   With respect to the Property, the risk of loss shall be as follows:

a. <u>Casualty</u>. If, prior to the Closing Date, any portion of the Property is damaged or destroyed, the Bankruptcy Trustees shall notify Purchaser promptly upon the Bankruptcy Trustees obtaining actual knowledge of the same. If the cost to repair such damage or destruction is reasonably estimated to be more than $250,000, Purchaser shall have the option to terminate this Agreement by delivering written notice to the Bankruptcy Trustees not later than 30 days after Purchaser's receipt of the Bankruptcy Trustees' notice regarding such damage or destruction and the Closing Date shall be extended, if necessary, until two (2) business days after this 30-day period. Upon such termination, the Deposit shall be released to Purchaser, and neither party shall have any further rights or obligations hereunder, other than pursuant to any provision hereof that expressly survives the termination of this Agreement. If Purchaser does not elect to terminate this Agreement within the time period set forth above, (i) the parties shall proceed to Closing pursuant to the terms hereof without modification of the terms of this Agreement and without any reduction in the Purchase Price except as set forth in this Section (unless otherwise agreed in writing by Purchaser and the Bankruptcy Trustees), (ii) the Bankruptcy Trustees shall assign to Purchaser, and Purchaser shall be entitled to receive and keep, all insurance proceed payable in connection with the casualty, and (iii) Purchaser shall receive a credit against the Purchase Price equal to the amount of any applicable insurance deductible. If Purchaser does not elect to terminate this Agreement pursuant to this Section.

-13-

m.     If any term or provision of this Agreement or the application thereof to any person or circumstance shall, to any extent, be invalid or unenforceable, the remainder of this Agreement, or the application of such term or provision to persons or circumstances other than those as to which it is held invalid or unenforceable, shall not be affected thereby, and each such term and provision of this Agreement shall be valid and be enforced to the fullest extent permitted by law.

This Agreement, consisting of [14] pages, is made and entered into as of December 29, 2015.

SABOA ENTERTAINMENT LP

By: _____
Name: EDWARD M. WOLKOWITZ
Title:   Chapter 7 Trustee of the Bankruptcy
          Estate of Saboa Entertainment LP

SABAOTH ENTERTAINMENT LLC

By: _____
Name: TIMOTHY YOO
Title:   Chapter 7 Trustee of the Bankruptcy
          Estate of Sabaoth Entertainment LLC

DIADAN HOLDINGS LTD

By: _____
Name: Eileen Richardson
Title:   President of DiaDan Holdings LTD

-14-

This Agreement, consisting of [＿] pages, is made and entered into as of December 2̲9̲,̲ 2015.

SABOA ENTERTAINMENT LP


By: _____
Name: EDWARD M. WOLKOWITZ
Title: Chapter 7 Trustee of the Bankruptcy
        Estate of Saboa Entertainment LP


SABAOTH ENTERTAINMENT LLC


By: _____
Name: TIMOTHY YOO
Title: Chapter 7 Trustee of the Bankruptcy
        Estate of Sabaoth Entertainment LLC


DIADAN HOLDINGS LTD


By: _William L Ryan_____
Name: Eileen Richardson
Title: President of DiaDan Holdings LTD
        *Attorney for DiaDan &
        specifically authorized
        by Power of Attorney to
        execute this document
        on behalf of Eileen Richardson,
        President of DiaDan Holdings LTD.*

17

**Exhibit "A"**

**The Real Property**

A-1

# EXHIBIT A

## LEGAL DESCRIPTION

THE LAND REFERRED TO HEREIN BELOW IS SITUATED IN THE CITY OF BURBANK, COUNTY OF LOS ANGELES, STATE OF CALIFORNIA, AND IS DESCRIBED AS FOLLOWS:

LOTS 181, 182, 183 AND 184 OF TRACT NO. 7775, IN THE CITY OF BURBANK, COUNTY OF LOS ANGELES, STATE OF CALIFORNIA, AS PER MAP RECORDED IN BOOK 88, PAGES 16 AND 17 OF MAPS, IN THE OFFICE OF THE COUNTY RECORDER OF SAID COUNTY.

APN: 2476-014-033; 2476-014-034

# Exhibit "B"

**The Personal Property**

B-1

# Exhibit B

## List of Personal Property

Personal Property includes all property purchased by the entities and/or charged to their credit cards including but is not limited to the following:

1) All assets listed on Debtor Saboa Entertainment, LP Schedule B, #29, including but not limited to Exhibit A [ECF 50], attached as Exhibit 1 hereto.

2) All assets listed on Debtor Sabaoth Entertainment LLC Schedule B, #29, including but not limited to Exhibit A. [ECF 17], attached as Exhibit 2 hereto.

3) Schedule of assets listed on Saboa Entertainment, LP 2013 federal tax return, attached as Exhibit 3 hereto.

4) All assets listed in inventory prepared by James Salter and items identified during discovery, attached as Exhibit 4 hereto.

EXHIBIT 1

EXHIBIT 1

# EXHIBIT A

## (Debtor:  Saboa Entertainment, LP)

**(Supplemental Information re:**

**Schedule B, Item 28 (Office Equipment, Supplies), and**

**Item 29 (Machinery, Fixtures, Etc.)**

# AUDIO GEAR INVENTORY

| Make | Model | Serial | Type | |
|------|-------|--------|------|---|
| Adam | S3XH | P-132810 | Monitor | Saboa |
| Adam | S3XH | P-161944 | Monitor | |
| Adam | Sub10 mk2 | P-132773 | Monitor | |
| Ampex | ? | 3621791 | Tape machine | |
| AMS | SDMX | X | Delay | |
| AMS | RMX16 | 3832 | Reverb | |
| APHEX | 250 AE Type III | 2478 | Exciter | |
| DBX | FS900 | N/A | De-esser | |
| DBX | 160A | 2417237BE | Compressor | |
| DBX | 160A | 160A-105244 | Compressor | |
| DBX | FS900 | N/A | De-esser | |
| D.W. Fearn | VT-1 | 9 | Pre amp | |
| EL | Distressor | 3412 | Compressor | |
| EL | Fatso | 382 | Compressor | |
| EL | Fatso | 183 | Compressor | |
| EMT | 250 | 117 | Reverb | |
| EMT | 250 | 184 | Reverb | |
| Eventide | H8000 FW | FW-00654 | Multi-effects | |
| Fairchild | 670 | 603 | Compressor | |
| Klark-Teknik | DN360 | Dn360/13338 | Equalizer | |
| Lexicon | Super Prime Time | 97-1480 | Reverb | |
| Neve | 1068 | N/A | Equalizer | |
| Neve | 1066 | N/A | Equalizer | |
| Neve | 1079 | N/A | Equalizer | |
| Neve | 1079 | N/A | Equalizer | |
| Neve | 1079 | N/A | Equalizer | |
| Neve | 1066 | N/A | Equalizer | |
| Pultec | EQP-1A | 1916 | Equalizer | |
| Pultec | EQP-1A | 4167 | Equalizer | |
| Pultec | EGH-2 | 2638 | Equalizer | |
| Pultec | MEQ-5 | 1764 | Equalizer | |
| RTW | 10800-PLUS | 1056 | meter | |
| SPL | TD 4 | 3421277 | Transient designer | |
| Studer | A 827 controller | 1356 | tape machine controller | |
| Tech 21 | PSA-1 | 85404 | Guitar preamp | |
| TubeTech | CL-1A | o1o49 | Compressor | |
| TubeTech | CL-2A | 9250 | Compressor | |
| Tube Tech | PE-1C | 1388 | Equalizer | |
| UREI | 1176LN | 5747 | Limiter | |
| UREI | 1178 | 111 | Limiter | |
| Martin Sound | FOSU | FPSU-45 | Flying Faders | |
| Flying Fader | PC | X | computer | |
| Lexicon | 480L | 480L-4208 | Reverb | |
| Lexicon | PCM96 | Surround | Reverb | |
| Kramer | VS-66HDCP | 2.12002E+12 | 6x6 DVI swither | |
| Apogee | DPA-12PV | 9710007 | amplifier | |
| Dolby #1 | 361 | 381-1-04041 | ? | |
| Dolby #2 | 361 | 381-1-04048 | ? | |
| Avid | HD MADI | ACDCM21000060E | MADI interface | |
| Avid | HD MADI | ACDCM21000061E | MADI interface | |
| Avid | SYNC HD | BADDB04300072E | audio/video syncronizer | |
| Apogee | Symphony I/O | SYAB004434 | Audio interface | |
| Apogee | Symphony I/O | SYAB003664 | Audio interface | |
| Apogee | Symphony I/O | SYAB004435 | Audio interface | |
| Apogee | Symphony I/O | SYAB004435 | Audio interface | Loud Box |
| Yamaha | NS-10M | ? | Monitor | |
| Line 6 | M5 | M051L6107007882 | Multi-effects | |
| Adam | S3XH | P-0,132,754.5 | Monitor | |
| Adam | S3XH | P-0,132,736 | Monitor | |

24

| Adam | Sub10 mk2 | P-0,132,717.5 | Monitor | |
|---|---|---|---|---|
| Ampex | ? | 9974712.043 | Tape machine | |
| AMS | SDMX | X | Delay | |
| AMS | RMX16 | 10239417.09 | Reverb | |
| APHEX | 250 AE Type III | 10504122.13 | Exciter | |
| DBX | FS900 | N/A | De-esser | |
| Euphonix | MC MIX | ? | MIDI controller | |
| Furman | M-8Dx | ? | power conditioner | |
| Averill | 1272 | ? | 2ch mic preamp | Phil Driscoll |
| Averill | 1272 | ? | 2ch mic preamp | Phil Driscoll |
| Avrill | 1272 | ? | 2ch mic preamp | Phil Driscoll |
| Digidesign | SYNC I/O | SCO4111 | AV sync | |
| KRK | RPG2 | ? | powered monitor | |
| KRK | RPG2 | ? | powered monitor | |
| Mackie | Big Knob | ? | monitor control | Loud Box |
| Digidesign | 192 | RMD5994 | audio interface | |
| Hear | Hear Back Hub | MK020642 | monitor router | |
| Avalon | Vt 737sp | ? | channel strip | |
| M-Audio | Keystation 88es | 2100590247 | midi controller | |
| DBX | 165A | ? | compressor | |
| Neve | 1066 | ? | pre/eq | |
| Neve | 1066 | ? | pre/eq | |
| Dangerous Monitor | SR | ? | monitor router | |
| Dangerous Monitor | ST | ? | monitor router | |
| Kurzweil | 250 RMX | DEMO 0001 | MIDI synthesizer | Phil Driscoll |
| M-Audio | Keystation 88es | ? | midi controller | Loud Box |
| Apogee | Duet | ? | audio interface | Loud Box |
| Furman | PL PLUS | X | power conditioner | |
| Hear | Hearback | ? | monitor router | |
| Studer | D19 | 1058 | 2ch mic preamp | |
| Hardy | M-1 | X | 4ch mic preamp | |
| Zoom | R8 | 331920 | Multitrack recorder | |
| GML | 8200 | 1476 | Equalizer | |
| Lexicon | 480L | 480L-4424 | reverb | |
| Digitech | VCS-1 | X | 2ch compressor | Phil Driscoll |
| Presonus | monitor station | X | monitor control | |
| RTW | 10804XPLUS | ? | audio analyzer | |
| Genelec | 1032A | 1006 | powered monitor | |
| Genelec | 1032A | 6072 | powered monitor | |
| Behringer | ADA8000 | ? | Audio interface | |
| Behringer | SNR 2000 | ? | Noise reduction | |
| Behringer | HA4700 | ? | Headphone distribution | Loud Box |
| TC Electronic | TC 2290 | 512701 | Delay | Phil Driscoll |
| Mackie | Big Knob | ? | monitor control | Loud Box |
| Furman | PL PRO DMC | ? | power conditioner | |
| Furman | ? | ? | power conditioner | |
| Furman | P8PROII | ? | power conditioner | |
| Furman | PL PRO DMC | ? | power conditioner | |
| Furman | P8PROII | 1.22413E+12 | power conditioner | |
| Furman | P8PROII | 1.22413E+12 | power conditioner | |
| MC2 | E-25 | 1303ee2077 | power amp | |
| MC2 | E-25 | 1303ee2079 | power amp | |
| MC2 | E-25 | 1303ee2078 | power amp | |
| MC2 | E-45 | 1301ee4003 | power amp | |
| MC2 | E-45 | 1301ee4001 | power amp | |
| MC2 | E-475 | 1301ee7012 | power amp | |
| MC2 | E-90 | 1301ee9012 | power amp | |
| MC2 | S-800 | 1303S8013 | power amp | |
| MC2 | S-800 | 1303S8015 | power amp | |
| MC2 | S-800 | 1303S8014 | power amp | |
| MC2 | T4-250 | 13034011 | power amp | |

| XTA | DP448 | ? | crossover | |
| XTA | DP448 | 6910 | crossover | |
| XTA | DP448 | 7183 | crossover | |
| Arvus | AES-2H | H24AES-2HPP003 | AES converter | |
| Denon | DN-500AV | ...C181 | AV surround preamp | |
| Furman | PL-8C | X | power conditioner | |
| Lynx | Aurora 8 | 2713052147 | audio interface | |
| Martinsound | Multimax | X | monitor switcher | |
| Oppo | BDP-105 | ...6552 | bluray player | |
| KRK | VXT4 | ? | Monitor | Loud Box |
| KRK | VXT4 | ? | Monitor | Loud Box |
| AB Systems | 205 | ? | Amplifier | |
| AB Systems | 410 | ? | Amplifier | |
| BBE | 5821 | L22158 | sonic maximizer | Phil Driscoll |
| BGW Systems | 100B | 79C0777 | Amplifier | |
| Digidesign | Protools expansion | 262246 | Protools expansion | |
| Digidesign | 888 I/O | X | Audio interface | |
| Digidesign | 888 I/O | X | Audio interface | |
| Digidesign | 888 I/O | X | Audio interface | |
| Digidesign | 888 I/O | X | Audio interface | |
| DBX | 120XP | AC971A-10188 | Subharmonic | |
| DBX | 160S | 54 | Compressor | |
| DBX | PB-48 | ? | Patch bay | |
| Dolby | 430 series control unit | 429 | 430 controller | |
| Dolby | 413 | 466 | Noise suppressor | |
| Furman | HDS-16 | ? | Headphone distribution | |
| Hear | 600MV | X | talkback monitor | |
| JBL | DSC280 | X | Digital system | |
| JBL | DSC280 | X | Digital system | |
| JBL | DSC280 | X | Digital system | |
| JBL | MPA400 | ? | power amplifier | |
| JBL | MPA600 | ? | power amplifier | |
| JBL | MPA600 | ? | power amplifier | |
| JBL | MPA400 | ? | power amplifier | |
| JBL | MPA275 | ? | power amplifier | |
| Lafont | LP-23 | 181 | Telephone simulator | |
| Lafont | Cinema filter set | ? | Equalizer | |
| MOTU | MTP AV | ? | Midi interface | |
| Panasonic | SV-3800 | F7TA00422 | DAT Recorder | |
| RTS Systems | PS-10RM | ? | TW intercom system | |
| Rane | HC 6 | 1-94 | Headphone distribution | |
| Rane | HC 6 | 3-95 | Headphone distribution | |
| Rane | AC22 | 238752 | active crossover | |
| Roland | SRV-330 | ? | Reverb | |
| Sony | PCM-800 | DABK801-10699 | Multitrack recorder | |
| Sony | PCM-800 | DABK801-12334 | Multitrack recorder | |
| Tascam | DA-98 | DABK801-30397 | Multitrack recorder | |
| Tascam | DA-98 | DABK801-160247 | Multitrack recorder | |
| Tascam | IF-AE8HR | X | Audio interface | |
| Tascam | IF-88AE | 629043 | Audio interface | |
| TC Electronic | M 3000 | 1802781 | Studio Reverb | |
| Yamaha | REV5 | 1087 | Reverb | |
| Oxmoor | DEQ II | AD972182 | Equalizer | |
| Oxmoor | DEQ II | AD972183 | Equalizer | |
| Yamaha | 01027 | 5861 | Equalizer | |
| Bryston | 4BST | 446625 | Amplifier | |
| Bryston | 4BST | 446714 | Amplifier | |
| Bryston | 4BST | 446715 | Amplifier | |
| Bryston | 4BST | 446623 | Amplifier | |
| Bryston | 4BST | ? | Amplifier | |
| Bryston | 10B | 10B#101319 | Active crossover | |
| Bryston | 10B | 10B#101321 | Active crossover | |

26

**Computer Equipment Inventory - as of Tuesday March 3rd, 2015**    Date: 3/5/2015 23:59:40

| Serial# | Status | | Make | Model | | Type | Power | Notes | Status | Date | | Checked By: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Machine | 2 | Apple | mac pro | | computer | N | | | | | JD / FA |
| | control | 1 | Apple | mac pro | | computer | N | | | | | JD / FA |
| C | control | NA | Apple | mac pro | | computer | N | | | | | JD / FA |
| C | control | NA | Apple | mac pro | | computer | N | | | | Loudbox | JD / FA |
| | control | 2 | Apple | mac pro | | computer | N | | | | | JD / FA |
| | | | apple | imac | | computer | n | | | | | JD / FA |
| | | | apple | imac | | computer | n | | | | | JD / FA |
| | | | apple | imac | | computer | n | | | | | JD / FA |
| | | | apple | imac | | computer | n | | | | | JD / FA |
| | | | apple | mbp | | computer | y | | | | | JD / FA |
| | | | apple | mbp | | computer | y | | | | | JD / FA |
| | | | apple | mbp | | computer | y | | | | | JD / FA |
| | control | NA | Asus | VE258 | | monitor | N | | | | | JD / FA |
| | control | NA | Asus | VE258 | | monitor | N | | | | | JD / FA |
| | control | NA | LG | 47LM6200 | 204RMVBE2607 | monitor | N | | | | | JD / FA |
| X | server | | APC | Smart-UPS | SU14008498161 | UPS | | | | | | JD / FA |
| X | server | | APC | SU3000RMNET | WS0022000815 | UPS | | | | | | JD / FA |
| X | server | | APC | SU3000RMNET | WS9934013432 | UPS | | | | | | JD / FA |
| X | server | | APC | SU3000RMNET | WS0023009863 | UPS | | | | | | JD / FA |

| | | | | | Type | | | Notes | | | Ownership of other than Saboo: | Checked By: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Stage | NA | Hammond | B3 | Organ | | good | refurbished 12/15/12 | x | | phil driscoll | JD / FA |
| | Stage | NA | Hammond | B3 | Organ | | good | refurbished 12/15/12 | | | phil driscoll | JD / FA |
| | Stage | NA | Yamaha | | Grand piano | NA | good | Tuned ..? | | | | JD / FA |
| | Stage | NA | Wurlitzer | 200A | 69171 | Keyboard | Y | good | | | | JD / FA |
| | Stage | NA | Akai | MPC2000 | C4625-01589 | Sequencer | | | x | | phil driscoll | JD / FA |
| | Stage | NA | Baldwin | | 354151 | Baby grand piano | NA | Tuned ..? | | x | phil driscoll | JD / FA |
| | Stage | NA | Hammond | 122A | 98040177 | Leslie Speaker | | | | | | JD / FA |
| | Stage | NA | Electro Music | 122 | H53556 | Leslie Speaker | | | x | | phil driscoll | JD / FA |
| | Stage | NA | Korg | Kronos | 3821 | Keyboard | | | | | phil driscoll | JD / FA |
| | Piano Booth | NA | Nord | Stage Ex | 8F13846 | Keyboard | Y | | x | | phil driscoll | JD / FA |
| | Piano Booth | NA | Roland | HPD-15 | 2N61465 | d/umped | Y | | x | | phil driscoll | JD / FA |
| A | Stage | NA | Ludwig | 1964 | 4 Piece Drumset | | | | | | | JD / FA |
| A | Stage | NA | Ludwig | 2014 | 5 Piece Drumset | | | | | | | JD / FA |
| A | Stage | NA | Assorted (6) | | Cymbals | | | | | | DTMusic | JD / FA |
| A | Stage | NA | Ludwig | 2014 | Brass Snare | | | | | | | JD / FA |

Instrument and Amplifier Inventory - as of Tuesday March 3rd, 2015    Date: ######## #

**Microphone Inventory - as on Tuesday March 3rd, 2015**

| # | Make | Model | Serial | Type | | | | Notes | | Checked By: |
|---|------|-------|--------|------|---|---|---|-------|---|------------|
| 1 | Telefunken | ELA M 251 | 2211 box 1170 em | Condenser | Y | Y | Y | N | Power supply in dedicated case | Working 091212 | |
| 2 | Telefunken | ELA M 251 | 1026 | Condenser | Y | Y | Y | N | | Working 030113 | Saboa | Legends Studio | JD / FA |
| 3 | Telefunken | ELA M 251 | RF2027 | Condenser | Y | Y | Y | N | broken pattern selector switch | Working 060113 | Saboa | Legends Studio | JD / FA |
| 4 | Telefunken | ELA M 270 | 108 | Stereo Condenser | Y | Y | Y | N | pattern switch broken | Working 060113 | Saboa | Legends Studio | JD / FA |
| 5 | Telefunken | U47 VF14 | 991003 | Condenser | Y | Y | Y | N | Power supply in dedicated case | Working 081512 | Saboa | Legends Studio | JD / FA |
| 7 | Neumann | M249C | 417 | Condenser | Y | Y | Y | N | power supply good | Working 5/1/13 | | | JD / FA |
| 8 | Neumann | M50 | K | Condenser | N | Y | Y | N | | | Saboa | Legends Studio | JD / FA |
| 9 | Neumann | UM57 | 2300 | Condenser | Y | Y | Y | N | | | Saboa | Legends Studio | JD / FA |
| 10 | Neumann | UM57 | 2301 | Condenser | Y | Y | Y | N | | Working 081512 | Saboa | Legends Studio | JD / FA |
| 12 | Neumann | U47 FET | G1103 | Condenser | N | N | N | Y | STUDIO B | Working 081512 | Saboa | Legends Studio | JD / FA |
| 13 | Neumann | SM2 | 334 | Stereo Condenser | N | N | N | Y | Stereo | Working 081512 | Saboa | Legends Studio | JD / FA |
| 15 | Neumann | U67 | 21348 | Condenser | N | N | N | Y | STUDIO D | Working 081512 | Saboa | Legends Studio | JD / FA |
| 16 | Neumann | U67 | 21965 | Condenser | N | N | N | Y | | Working 081512 | Saboa | Legends Studio | JD / FA |
| 18 | Neumann | KM56 | 3403 | Condenser | Y | Y | Y | N | Same power supply as 19 | Working 081512 | Saboa | Legends Studio | JD / FA |
| 19 | Neumann | KM56 | 2030 | Condenser | N | Y | Y | N | Same power supply as 18 | Working 081512 | Saboa | Legends Studio | JD / FA |
| 20 | Neumann | KM84 | 7871 | Condenser | Y | N | N | Y | | Working 081512 | Saboa | Legends Studio | JD / FA |
| 21 | Neumann | KM84 | 90227 | Condenser | N | N | N | Y | Oscillating? Dark, low level. Needs service | Needs service | Saboa | Legends Studio | JD / FA |
| 22 | Neumann | KM84 | 47053 | Condenser | Y | N | N | Y | Needs new capsule | Working 081512 | Saboa | Legends Studio | JD / FA |
| 23 | AKG | C36 | 496 | Dynamic | Y | Y | Y | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 24 | AKG | C60 | 425 | Condenser | Y | Y | Y | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 25 | AKG | C60 | 595 | Condenser | Y | Y | Y | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 26 | AKG | C451E | 4746 | Condenser | N | N | N | Y | CK1 capsule #6549 | Working 081512 | Saboa | Legends Studio | JD / FA |
| 27 | AKG | C451E | 2827 | Condenser | N | N | N | Y | | Working 081512 | Saboa | Legends Studio | JD / FA |
| 28 | AKG | C401E | 530005 | Condenser | N | N | N | Y | | Working 081512 | Saboa | Legends Studio | JD / FA |
| 29 | AKG | C422EB | X | Condenser | N | N | N | Y | CK1 capsule #97674 | Working 081512 | Saboa | Legends Studio | JD / FA |
| 30 | AKG | C12A | 2306 | Condenser | Y | Y | Y | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 31 | Schoeps | M221B | X | Condenser | Y | Y | Y | N | PAIR | Working 081512 | Saboa | Legends Studio | JD / FA |
| 32 | Coles | 4038 | X | Ribbon | Bag | N | N | N | Ribbon mic, DO NOT POWER | Working 081512 | Saboa | Legends Studio | JD / FA |
| 33 | Coles | 4038 | X | Ribbon | Bag | N | N | N | Ribbon mic, DO NOT POWER | Working 081512 | Saboa | Legends Studio | JD / FA |
| 34 | Sony | C500 | 1002 | Condenser | Bag | Y | N | Y | Low level, crackles. Switches need to be | Needs service | Saboa | Legends Studio | JD / FA |
| 35 | Sony | C500 | 1002 | Condenser | Bag | N | N | Y | Crackles, housing repair | Needs service | Saboa | Legends Studio | JD / FA |
| 36 | RCA | 77DX | 1 | Dynamic | Bag | Y | N | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 37 | RCA | 77DX | 2 | Dynamic | N | Y | N | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 38 | AKG | D12E | X | Dynamic | N | N | N | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 39 | AKG | D112 | X | Dynamic | N | N | N | N | PAIR | Working 081512 | Saboa | Legends Studio | JD / FA |
| 40 | Shure | Beta 52A | X | Dynamic | N | N | N | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 41 | EV | RE20 | X | Condenser | N | N | N | Y | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 42 | RCA | BK-1A | 102 | Dual dynamic | N | Y | N | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 43 | Sennheiser | MD421 | X | Dynamic | N | N | N | N | PAIR | Working 081512 | Saboa | Legends Studio | JD / FA |
| 44 | Sennheiser | MD421 | X | Dynamic | N | N | N | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 45 | Sennheiser | MD441-U | 013816 | Dynamic | N | N | N | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 46 | Beyerdynamic | M88TG | 22710 | Dynamic | N | N | N | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |
| 47 | EV | DL-42 | X | Dynamic shotgun | N | Y | N | N | X | Working 081513 | Saboa | Legends Studio | JD / FA |
| 48 | Neumann | CMV 56k M7 capsule | 226 | Condenser | Y | Y | Y | N | EXPENSIVE | Working 081512 | Saboa | Legends Studio | JD / FA |
| 49 | Sennheiser | MD 408 | 011239 | Dynamic | Y | Y | Y | N | X | Working 081512 | Saboa | Legends Studio | JD / FA |



| | | | | | | | | | | | Saibou | Legends Studio | JD / FA |



# VIDEO GEAR INVENTORY

| Make | Model | Serial # | Type | Notes |
|------|-------|----------|------|-------|
| Timeline | Lynx-2 | | Time code reader generator | |
| Timeline | Lynx-2 | | Time code reader generator | |
| Timeline | Lynx-2 | | Time code reader generator | |
| Kramer | VS-66HDCP | | video switcher | |
| JBL | | 09070408B | powered monitor? | |
| JBL | | 09120091A | powered monitor? | |
| JBL | | 9075054 | powered monitor? | |
| JBL | | 09120081A | powered monitor? | |
| JBL | | 09120074A | powered monitor? | |
| JBL | | 09070408A | powered monitor? | |
| Nvision | NV5500 | | Universal sync generator | |
| Dolby | CP750 | | Digital cinema processor | |
| Dolby | Cineal-516070 | | | |
| Comprehensive | CVG-5x4 | | Vertical interval switcher | |
| Opamp Labs | V-44 | | Video distribution amplifier | |
| Sigma Electronics | CSG-465 | | Color sync generator | |
| Adams Smith | Zeta-Three | | | |
| | z800 | C2C1216NVP | | |
| | z800 | C2C00765M6 | | |
| | | TW3S000A6924000149 | raid hard drive storage | |
| | | TW3S000A6924000147 | raid hard drive storage | |
| | | TX3S000A1021000099 | raid hard drive storage | |
| | | TX3S000A102100097 | raid hard drive storage | |
| QLogic | SANbox 5600 | 1108L0099I | | |
| Roxpower | | | UPS | |
| APC | | | UPS | |
| Energy Saver | 1000VA | | UPS | |
| Gefen | DVI RS232 ELR | | | |
| Gefen | DVI RS232 ELR | | | |
| Gefen | DVI RS232 ELR | | | |
| Gefen | DVI RS232 ELR | | | |
| Gefen | 1:2 DVIDL | | | |
| Gefen | 1:2 DVIDL | | | |
| D Link | DGS-1210-16 | | switch | |
| Intuos 4 | PTK-640 | | | |
| Panasonic | TH-65PF30U | MH20600110 | monitor | |
| Panasonic? | TY-FB330HD3D | | Dual SDI board | |
| Tangent? | CP200-TS RC | 121082 | | |
| Tangent? | CP200-BK RC | 91511 | | |
| Tangent? | CP200-K RC | 170846 | | |
| HP | 24" monitor | CN71141093 | monitor | |
| HP | 24" monitor | CN711315LN | monitor | |
| SPL | 2489 | 1892602 | | |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |
| Custom | Reclining Theater Seating | | | Provided By Loudbox |

31

SABOA ENTERTAINMENT, LP

**Description of Property**

SABOA ENTERTAINMENT, LP

45-1150707

# 2013 Depreciation

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDINGS: | | | | | | | | | | | | | | | |
| BUILDINGS | 03/31/2011 | 1,900,000. | 100 | | | 1,900,000. | 87,284. | 135,000. | S/L | MM | | | 39 | | 48,716. |
| BUILDING COSTS | 02/07/2012 | 5,861. | 100 | | | 5,861. | 132. | 282. | S/L | MM | | | 39 | | 150. |
| LEGEND TRUSSES | 02/08/2013 | 15,000. | 100 | | 15,000. | | | 337. | S/L | MM | 39.000 | | 39 | | 337. |
| THEATRE SCREEN | 04/25/2013 | 25,643. | 100 | | 12,822. | 12,821. | | 2,564. | 200 DB | HY | | | 5 | | 2,564. |
| ACOUSTICAL WALLS | 07/22/2013 | 46,234. | 100 | | 23,117. | 23,117. | | 1,156. | 150 DB | HY | | | 15 | | 1,156. |
| WATER FILTRATION SYS | 08/14/2013 | 4,665. | 100 | | 2,333. | 2,332. | | 333. | 200 DB | HY | | | 7 | | 333. |
| INTERIOR DESIGN STUD | 06/13/2013 | 3,000. | 100 | | 1,500. | 1,500. | | 214. | 200 DB | HY | | | 7 | | 214. |
| FLOORING | 03/27/2013 | 5,639. | 100 | | 2,820. | 2,819. | | 403. | 200 DB | HY | | | 7 | | 403. |
| BUILDING FINISHOUT | 08/27/2013 | 360,934. | 100 | | | 360,934. | | 3,476. | S/L | MM | | | 39 | | 3,476. |
| FRONT STUDIO DOOR | 10/25/2013 | 1,744. | 100 | | 872. | 872. | | 87. | 200 DB | HY | | | 10 | | 87. |
| THEATRE A/V SWITCHES | 06/20/2013 | 2,393. | 100 | | 1,197. | 1,196. | | 239. | 200 DB | HY | | | 5 | | 229. |
| STAGE WORK | 06/18/2013 | 6,350. | 100 | | 3,175. | 3,175. | | 318. | 200 DB | HY | | | 10 | | 318. |
| HVAC DESIGNS | 05/20/2013 | 2,480. | 100 | | | 2,680. | | 40. | S/L | HY | | | 39 | | 61. |
| DISENO | 07/12/2013 | 5,412. | 100 | | | 5,412. | | 64. | S/L | MM | | | 39 | | 64. |
| WALL PADDING | 04/24/2013 | 6,072. | 100 | | 3,036. | 3,036. | | 434. | 200 DB | HY | | | 7 | | 434. |
| WALL COVERING | 02/07/2013 | 3,413. | 100 | | 1,707. | 1,706. | | 171. | 200 DB | HY | | | 10 | | 171. |
| ARCHITECT - THEATRE | 05/06/2013 | 5,500. | 100 | | | 5,500. | | 88. | S/L | HY | | | 39 | | 88. |
| WOOD FLOORS-STUDIO A | 11/11/2013 | 1,600. | 100 | | | 1,600. | | 5. | S/L | HY | | | 39 | | 5. |
| STONE WORK | 12/03/2013 | 3,550. | 100 | | | 3,550. | | 4. | S/L | MM | | | 39 | | 4. |
| ENGINEERING - KCE | 02/25/2013 | 3,169. | 100 | | | 3,169. | | 71. | S/L | HY | | | 39 | | 71. |
| IRON WORK-CONF ROOM | 07/01/2013 | 1,871. | 100 | | 936. | 935. | | 94. | 200 DB | HY | | | 10 | | 94. |
| IRON WORK-THEATRE | 07/02/2013 | 5,446. | 100 | | 2,723. | 2,723. | | 272. | 200 DB | HY | | | 10 | | 272. |
| THEATRE SEATING | 12/13/2013 | 6,000. | 100 | | 3,000. | 3,000. | | 429. | 200 DB | HY | | | 7 | | 429. |
| NCS DOOR/NETWORK SYS | 04/29/2013 | 2,180. | 100 | | 1,090. | 1,090. | | 156. | 200 DB | HY | | | 7 | | 156. |
| NCS DOOR BUZZER | 06/20/2013 | 4,931. | 100 | | 2,466. | 2,465. | | 352. | 200 DB | HY | | | 7 | | 352. |
| FLOOR COVERING | 04/05/2013 | 11,326. | 100 | | 5,663. | 5,663. | | 809. | 200 DB | HY | | | 7 | | 809. |
| FLOOR COVERING | 10/29/2013 | 10,932. | 100 | | 5,466. | 5,466. | | 781. | 200 DB | HY | | | 7 | | 781. |
| FLOOR COVERING | 09/12/2013 | 7,800. | 100 | | 3,900. | 3,900. | | 557. | 200 DB | HY | | | 7 | | 557. |
| ELECTRICAL - THEATRE | 02/25/2013 | 30,066. | 100 | | 15,033. | 15,033. | | 3,007. | 200 DB | HY | | | 5 | | 3,007. |
| HVAC - KITCHEN | 06/03/2013 | 4,000. | 100 | | 4,000. | | | 56. | S/L | MM | | | 39 | | 56. |
| HVAC - THEATRE | 06/12/2013 | 3,000. | 100 | | 3,000. | | | 42. | S/L | MM | | | 39 | | 42. |
| HVAC | 06/20/2013 | 9,200. | 100 | | | 9,200. | | 128. | S/L | MM | | | 39 | | 128. |
| FLOOR COVERING | 06/20/2013 | 9,950. | 100 | | 4,975. | 4,975. | | 498. | 200 DB | HY | | | 10 | | 498. |
| ELECTRICAL - THEATRE | 05/15/2013 | 13,600. | 100 | | 6,800. | 6,800. | | 1,360. | 200 DB | HY | | | 5 | | 1,360. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

*Assets Retired

JSA
3X9027 1 000

7M403A

# 2013 Depreciation

SAMOA ENTERTAINMENT, LP

**Description of Property**

SAMOA ENTERTAINMENT, LP

45-1150707

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEATRE LADDER/CABLE | 06/14/2013 | 1,030. | 100. | | 515. | 515. | | 52. | 200 DB | HY | | | 10 | | 52. |
| DRAPERIES | 11/08/2013 | 3,767. | 100. | | 1,884. | 1,883. | | 269. | 200 DB | HY | | | 7 | | 269. |
| ELECTRICAL - STUDIO | 10/15/2013 | 1,000. | 100. | | 500. | 500. | | 100. | 200 DB | HY | | | 5 | | 100. |
| WALL COVERING | 05/20/2013 | 1,330. | 100. | | 665. | 665. | | 95. | 200 DB | HY | | | 7 | | 95. |
| ELECTRICAL - STUDIO | 06/06/2013 | 1,195. | 100. | | 598. | 597. | | 119. | 200 DB | HY | | | 5 | | 119. |
| SUBTOTAL | | 2,537,283. | | | 108,793. | 2,428,490. | 87,416. | 155,462. | | | | | | | 68,046. |
| **FURNITURE:** | | | | | | | | | | | | | | | |
| TRAPEZE DESK - WHITE | 01/13/2013 | 1,195. | 100. | | 598. | 597. | | 85. | 200 DB | HY | | | 7 | | 85. |
| CREDENZA - WHITE | 01/13/2013 | 1,299. | 100. | | 650. | 649. | | 93. | 200 DB | HY | | | 7 | | 93. |
| CHAIR - LEATHER | 05/14/2013 | 1,998. | 100. | | 999. | 999. | | 143. | 200 DB | HY | | | 7 | | 143. |
| SOPHIA SLEEPER | 05/14/2013 | 2,395. | 100. | | 1,198. | 1,197. | | 171. | 200 DB | HY | | | 7 | | 171. |
| FURN-CENTURY DESIGN | 09/19/2013 | 4,916. | 100. | | 2,458. | 2,458. | | 351. | 200 DB | HY | | | 7 | | 351. |
| FURNITURE-ITALY 2000 | 09/19/2013 | 9,705. | 100. | | 4,853. | 4,852. | | 693. | 200 DB | HY | | | 7 | | 693. |
| SUBTOTAL | | 21,508. | | | 10,756. | 10,752. | | 1,536. | | | | | | | 1,536. |
| **MACHINERY AND EQUIPMENT:** | | | | | | | | | | | | | | | |
| PLASMA TV | 02/23/2012 | 1,169. | 100. | | | 1,169. | 167. | 453. | 200 DB | HY | | | 7 | | 286. |
| TOOL CASE-ALLIED ELE | 03/01/2012 | 1,131. | 100. | | | 1,131. | 162. | 439. | 200 DB | HY | | | 7 | | 277. |
| MACRO2 QUADCORE USED | 04/03/2012 | 4,000. | 100. | | | 4,000. | 800. | 2,080. | 200 DB | HY | | | 5 | | 1,280. |
| AVID I/O- | 04/03/2012 | 4,500. | 100. | | | 4,500. | 900. | 2,340. | 200 DB | HY | | | 5 | | 1,440. |
| PROTOOLS 10 HDX HDIT | 04/03/2012 | 10,500. | 100. | | | 10,500. | 1,500. | 4,071. | 200 DB | HY | | | 7 | | 2,571. |
| 512 CRUCIAL SATA HDA | 04/16/2012 | 1,339. | 100. | | | 1,339. | 268. | 696. | 200 DB | HY | | | 5 | | 428. |
| 512 CRUCIAL SATA HDA | 04/16/2012 | 1,339. | 100. | | | 1,339. | 268. | 696. | 200 DB | HY | | | 5 | | 428. |
| APPLE MAC PRO 12 COR | 04/18/2012 | 5,061. | 100. | | | 5,061. | 1,012. | 2,632. | 200 DB | HY | | | 5 | | 1,620. |
| KRAMER MATRIX SWITCH | 05/21/2012 | 1,784. | 100. | | | 1,784. | 357. | 928. | 200 DB | HY | | | 5 | | 571. |
| LOWEL W/CREATOR | 06/16/2012 | 1,550. | 100. | | | 1,550. | 310. | 806. | 200 DB | HY | | | 5 | | 496. |
| REFRIGERATOR | 06/19/2012 | 2,500. | 100. | | | 2,300. | 357. | 969. | 200 DB | HY | | | 7 | | 612. |
| DISHWASHER | 06/19/2012 | 1,019. | 100. | | | 1,019. | 146. | 396. | 200 DB | HY | | | 7 | | 250. |
| APPLE MACBOOK PRO 13 | 07/27/2012 | 1,199. | 100. | | | 1,199. | 240. | 624. | 200 DB | HY | | | 5 | | 384. |
| PROM'SE PROMISE RAID | 09/15/2012 | 1,779. | 100. | | | 1,779. | 356. | 925. | 200 DB | HY | | | 5 | | 569. |
| MACBOOK PRO 13 | 09/28/2012 | 1,170. | 100. | | | 1,170. | 234. | 608. | 200 DB | HY | | | 5 | | 374. |
| SONY LED SMART TV | 11/05/2012 | 1,043. | 100. | | | 1,043. | 149. | 404. | 200 DB | HY | | | 7 | | 255. |
| MACBOOK PRO RETINA | 12/08/2012 | 3,000. | 100. | | | 3,000. | 600. | 1,560. | 200 DB | HY | | | 5 | | 960. |
| LYNX AURORA 8 IMTER | 05/24/2013 | 1,766. | 100. | | 883. | 883. | | 126. | 200 DB | HY | | | 7 | | 126. |
| 16TH ROCOOOR HAND DR | 06/11/2013 | 1,571. | 100. | | 786. | 785. | | 157. | 200 DB | HY | | | 5 | | 157. |
| Less: Related Assets . . . . . . . | | | | | | | | | | | | | | | |
| TOTALS . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

JSA
3X8027 1.000

7M4103A

# 2013 Depreciation

45-1150707

**SABOA ENTERTAINMENT, LP**
Description of Property
SABOA ENTERTAINMENT, LP

GENERAL, TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | Acrs CRS class | MA CRS class | Current yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APHEX DIGITAL SPLITER | 08/07/2013 | 146. | 100. | | 73. | 73. | | 15. | 200 DB | HY | | | 5 | | 15. |
| STUDIO EQUIPMENT | 08/28/2013 | 1,325. | 100. | | 663. | 662. | | 95. | 200 DB | HY | | | 7 | | 95. |
| ATLAS STUDIO EQUIP | 10/17/2013 | 2,943. | 100. | | 1,472. | 1,471. | | 210. | 200 DB | HY | | | 7 | | 210. |
| ATLAS STUDIO EQUIP | 10/17/2013 | 3,927. | 100. | | 1,964. | 1,963. | | 281. | 200 DB | HY | | | 7 | | 281. |
| (2) APOLLO UP16D | 11/15/2013 | 4,347. | 100. | | 2,174. | 2,173. | | 311. | 200 DB | HY | | | 7 | | 311. |
| ELECTRIC DRUM KIT | 11/23/2013 | 1,300. | 100. | | 650. | 650. | | 93. | 200 DB | HY | | | 7 | | 93. |
| MISTIKA UPGRADE | 12/23/2013 | 25,650. | 100. | | 12,825. | 12,825. | | 1,833. | 200 DB | HY | | | 7 | | 1,833. |
| MACHINE ROOM RACK | 04/02/2013 | 3,583. | 100. | | 1,792. | 1,791. | | 256. | 200 DB | HY | | | 7 | | 256. |
| 80/20 PROJECTOR TOWR | 04/02/2013 | 6,752. | 100. | | 3,376. | 3,376. | | 675. | 200 DB | HY | | | 5 | | 675. |
| MACHTHUSIASTS | 05/09/2013 | 900. | 100. | | 450. | 450. | | 90. | 200 DB | HY | | | 5 | | 90. |
| MACHTHUSIASTS | 05/09/2013 | 1,144. | 100. | | 572. | 572. | | 114. | 200 DB | HY | | | 5 | | 114. |
| (2) DRUM KITS | 05/16/2013 | 6,000. | 100. | | 3,000. | 3,000. | | 429. | 200 DB | HY | | | 7 | | 429. |
| 3 SHEMERS / 11 AMPS | 05/25/2013 | 13,563. | 100. | | 6,782. | 6,781. | | 969. | 200 DB | HY | | | 7 | | 969. |
| SCREEN STRUCTURE KIT | 09/19/2013 | 2,459. | 100. | | 1,230. | 1,229. | | 246. | 200 DB | HY | | | 5 | | 246. |
| FOR LONG-RANGE CABLE | 11/19/2013 | 1,099. | 100. | | 505. | 504. | | 101. | 200 DB | HY | | | 5 | | 101. |
| SUBTOTAL | | 127,468. | | | 39,197. | 83,271. | 7,826. | 26,628. | | | | | | | 18,802. |
| | | | | | | | | | | | | | | | |
| PRODUCTION EQUIPMENT: | | | | | | | | | | | | | | | |
| PRODUCTION EQUIP. | 03/31/2011 | 316,306. | 100. | | | 316,306. | 153,936. | 214,667. | 200 DB | HY | | | 5 | | 60,731. |
| APOGEE SYMPHONY | 05/25/2012 | 18,358. | 100. | | | 18,358. | 3,672. | 9,547. | 200 DB | HY | | | 5 | | 5,875. |
| GEFEN DUAL LINK DVI | 07/03/2012 | 2,186. | 100. | | | 2,186. | 437. | 1,137. | 200 DB | HY | | | 5 | | 700. |
| ADAM MONITOR/SUBWOOF | 07/31/2012 | 8,912. | 100. | | | 8,912. | 1,782. | 4,634. | 200 DB | HY | | | 5 | | 2,852. |
| APOGEE QUARTET AUDIO | 01/31/2013 | 1,339. | 100. | | 670. | 669. | | 134. | 200 DB | HY | | | 5 | | 134. |
| APOGEE QUARTET AUDIO | 02/26/2013 | 1,335. | 100. | | 668. | 667. | | 133. | 200 DB | HY | | | 5 | | 133. |
| STUDIO LIVE MIXER | 03/15/2013 | 1,886. | 100. | | 943. | 943. | | 189. | 200 DB | HY | | | 5 | | 189. |
| 3D PLASMA DISPLAY | 04/24/2013 | 2,428. | 100. | | 1,214. | 1,214. | | 243. | 200 DB | HY | | | 5 | | 243. |
| DUAL LINK HD CARD | 04/24/2013 | 2,825. | 100. | | 1,413. | 1,412. | | 282. | 200 DB | HY | | | 5 | | 282. |
| QUARTET II RECORDING | 04/27/2013 | 1,116. | 100. | | 558. | 558. | | 112. | 200 DB | HY | | | 5 | | 112. |
| DENON AV SWITCHER | 10/17/2013 | 1,308. | 100. | | 654. | 654. | | 131. | 200 DB | HY | | | 5 | | 131. |
| APOGEE SYMPHONY I/O | 11/19/2013 | 3,100. | 100. | | 1,550. | 1,550. | | 310. | 200 DB | HY | | | 5 | | 310. |
| AVID MC MIX ART187 | 11/27/2013 | 1,104. | 100. | | 552. | 552. | | 110. | 200 DB | HY | | | 5 | | 110. |
| APOGEE ARX8 ANALOG | 12/03/2013 | 2,065. | 100. | | 1,033. | 1,032. | | 206. | 200 DB | HY | | | 5 | | 206. |
| AVID PRO TOOLS HD | 12/05/2013 | 4,654. | 100. | | 2,327. | 2,327. | | 465. | 200 DB | HY | | | 5 | | 465. |
| SUBTOTAL | | 369,922. | | | 11,582. | 357,340. | 159,827. | 232,300. | | | | | | | 72,473. |
| | | | | | | | | | | | | | | | |
| Less: Retired Assets ........... | | | | | | | | | | | | | | | |
| TOTALS ................. | | | | | | | | | | | | | | | |

*Assets Retired

JSA
3X8027 1.000
7M403A

34

# 2013 Depreciation

SABOA ENTERTAINMENT, LP

**Description of Property**

SABOA ENTERTAINMENT, LP

45-1150707

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD. COSTS, FILM #1: | | | | | | | | | | | | | | | |
| PROD. COSTS, FILM #1 | 12/31/2011 | 624,692. | 100 | | | 624,692. | | | | | | | | | |
| SUBTOTAL | | 624,692. | | | | 624,692. | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| SOFTWARE: | | | | | | | | | | | | | | | |
| SOFTWARE | 03/31/2011 | 118,564. | 100 | | | 118,564. | 69,162. | 108,683. | S/L | S/L | 3,000 | | | | 39,521. |
| WEBSITE DEVELOPMENT | 05/21/2012 | 11,957. | 100 | | | 11,957. | 2,325. | 6,311. | S/L | S/L | 3,000 | | | | 3,986. |
| SUBTOTAL | | 130,521. | | | | 130,521. | 71,487. | 114,994. | | | | | | | 43,507. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | 3,805,394. | | | 170,328. | 3,635,066. | 326,556. | 530,920. | | | | | | | 204,364. |

*Assets Retired

JSA
3X9027 1.000

7M403A

35

## 2013 Depreciation

SAMOA ENTERTAINMENT, LP
Description of Property
SAMOA ENTERTAINMENT, LP

45-1150707

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MACRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER THAN LISTED | | | | | | | | | | | | | | | |
| GROSS | | 3,805,394. | | | | 3,635,066. | 326,556. | 530,920. | | | | | | | 204,364. |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| SUBTOTAL: | | 3,805,394. | | | | 3,635,066. | 326,556. | 530,920. | | | | | | | 204,364. |
| LISTED PROPERTY | | | | | | | | | | | | | | | |
| GROSS | | | | | | | | | | | | | | | |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| SUBTOTAL: | | | | | | | | | | | | | | | |
| GROSS AMOUNTS | | 3,805,394. | | | | 3,635,066. | 326,556. | 530,920. | | | | | | | 204,364. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| TOTALS | | 3,805,394. | | | | 3,635,066. | 326,556. | 530,920. | | | | | | | 204,364. |

*Assets Retired

JSA
3X9027 1.000

7H403A

36

# 2013 Alternative Minimum Tax Depreciation

SABA ENTERTAINMENT, LP
Description of Property
SABA ENTERTAINMENT, LP

45-1150707

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT method | AMT convention | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BUILDINGS:** | | | | | | | | | | | |
| BUILDINGS | 03/31/2011 | 1,900,000. | 87,284. | S/L | MM | 39.000 | 48,716. | 48,716. | | | |
| BUILDING COSTS | 02/02/2012 | 5,861. | 132. | S/L | MM | 39.000 | 150. | 150. | | | |
| LEGEND TRUSSES | 02/08/2013 | 15,000. | | S/L | MM | 39.000 | 337. | 337. | | | |
| THEATRE SCREEN | 04/25/2013 | 12,821. | | 200 DB | HY | 5.000 | 2,564. | 2,564. | | | |
| ACOUSTICAL WALLS | 07/22/2013 | 23,117. | | 150 DB | HY | 15.000 | 1,156. | 1,156. | | | |
| WATER FILTRATION SYS | 08/14/2013 | 2,332. | | 200 DB | HY | 7.000 | 333. | 333. | | | |
| INTERIOR DESIGN STUD | 06/13/2013 | 1,500. | | 200 DB | HY | 7.000 | 214. | 214. | | | |
| FLOORING | 03/27/2013 | 2,819. | | 200 DB | HY | 7.000 | 403. | 403. | | | |
| BUILDING FINISHOUT | 08/27/2013 | 360,934. | | S/L | MM | 39.000 | 3,476. | 3,476. | | | |
| FRONT STUDIO DOOR | 10/25/2013 | 872. | | 200 DB | HY | 10.000 | 87. | 87. | | | |
| THEATRE A/V SWITCHES | 06/20/2013 | 1,196. | | 200 DB | HY | 5.000 | 239. | 239. | | | |
| STAGE DESIGN | 06/18/2013 | 3,175. | | 200 DB | HY | 10.000 | 318. | 318. | | | |
| HVAC DESIGNS | 05/20/2013 | 2,480. | | S/L | MM | 39.000 | 40. | 40. | | | |
| DISBRO | 07/12/2013 | 5,412. | | S/L | MM | 39.000 | 64. | 64. | | | |
| WALL PADDING | 04/24/2013 | 3,036. | | 200 DB | HY | 7.000 | 434. | 434. | | | |
| ARCHITECT - THEATRE | 02/27/2013 | 1,706. | | 200 DB | HY | 10.000 | 171. | 171. | | | |
| HOOD FLOORS-STUDIO A | 05/06/2013 | 5,500. | | S/L | MM | 39.000 | 88. | 88. | | | |
| STONE WORK | 11/11/2013 | 1,600. | | S/L | MM | 39.000 | 5. | 5. | | | |
| ENGINEERING - XCE | 12/03/2013 | 3,550. | | S/L | MM | 39.000 | 4. | 4. | | | |
| IRON WORK-CONF ROOM | 02/25/2013 | 3,169. | | S/L | MM | 39.000 | 71. | 71. | | | |
| IRON WORK-THEATRE | 07/01/2013 | 935. | | 200 DB | HY | 10.000 | 94. | 94. | | | |
| THEATRE SEATING | 07/02/2013 | 2,723. | | 200 DB | HY | 10.000 | 272. | 272. | | | |
| NCS DOOR/NETWORK SYS | 12/13/2013 | 3,000. | | 200 DB | HY | 7.000 | 429. | 429. | | | |
| NCS DOOR BUZZER | 04/29/2013 | 1,090. | | 200 DB | HY | 7.000 | 156. | 156. | | | |
| FLOOR COVERING | 06/20/2013 | 2,465. | | 200 DB | HY | 7.000 | 352. | 352. | | | |
| FLOOR COVERING | 04/05/2013 | 5,663. | | 200 DB | HY | 7.000 | 809. | 809. | | | |
| ELECTRICAL - THEATRE | 10/29/2013 | 5,466. | | 200 DB | HY | 7.000 | 781. | 781. | | | |
| HVAC - KITCHEN | 09/12/2013 | 3,900. | | 200 DB | HY | 7.000 | 557. | 557. | | | |
| HVAC - THEATRE | 02/25/2013 | 15,033. | | 200 DB | HY | 5.000 | 3,007. | 3,007. | | | |
| HVAC | 06/03/2013 | 4,000. | | S/L | MM | 39.000 | 56. | 56. | | | |
| FLOOR COVERING | 06/12/2013 | 3,000. | | S/L | MM | 39.000 | 42. | 42. | | | |
| ELECTRICAL - THEATRE | 06/20/2013 | 9,200. | | S/L | MM | 39.000 | 128. | 128. | | | |
| FLOOR COVERING | 06/26/2013 | 4,975. | | 200 DB | HY | 10.000 | 498. | 498. | | | |
| ELECTRICAL - THEATRE | 05/15/2013 | 6,800. | | 200 DB | HY | 5.000 | 1,360. | 1,360. | | | |
| THEATRE LADDER/CABLE | 06/14/2013 | 515. | | 200 DB | HY | 10.000 | 52. | 52. | | | |
| Less: Retired Assets | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | |

\* Assets Retired

3XR004 1.000    JSA    7M403A

## 2013 Alternative Minimum Tax Depreciation

SABOA ENTERTAINMENT, LP
Description of Property
SABOA ENTERTAINMENT, LP

45-1150707

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT method | AMT convention | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DRAPERIES: | | | | | | | | | | | |
| ELECTRICAL - STUDIO | 11/08/2013 | 1,883. | | 200 DB | HY | 7,000 | 269. | 269. | | | |
| WALL COVERING | 10/15/2013 | 500. | | 200 DB | HY | 5,000 | 100. | 100. | | | |
| ELECTRICAL - STUDIO | 05/20/2013 | 665. | | 200 DB | HY | 7,000 | 95. | 95. | | | |
| ELECTRICAL - STUDIO | 06/06/2013 | 597. | | 200 DB | HY | 5,000 | 119. | 119. | | | |
| SUBTOTAL | | 2,438,490. | 87,416. | | | | 68,046. | 68,046. | | | |
| FURNITURE: | | | | | | | | | | | |
| TRAYPEE DESK - WHITE | 01/13/2013 | 597. | | 200 DB | HY | 7,000 | 85. | 85. | | | |
| CREDENZA - WHITE | 01/13/2013 | 649. | | 200 DB | HY | 7,000 | 93. | 93. | | | |
| CHAIR - LEATHER | 05/14/2013 | 999. | | 200 DB | HY | 7,000 | 143. | 143. | | | |
| SOPHIA SLEEPER | 05/14/2013 | 1,197. | | 200 DB | HY | 7,000 | 171. | 171. | | | |
| FURN-CENTURY DESIGN | 09/19/2013 | 2,458. | | 200 DB | HY | 7,000 | 351. | 351. | | | |
| FURNITURE-ITALY 2000 | 09/19/2013 | 4,852. | | 200 DB | HY | 7,000 | 693. | 693. | | | |
| SUBTOTAL | | 10,752. | | | | | 1,536. | 1,536. | | | |
| MACHINERY AND EQUIPMENT: | | | | | | | | | | | |
| PLASMA TV | 02/23/2012 | 1,169. | 125. | 150 DB | HY | 7,000 | 224. | 286. | 62. | | |
| TOOL CASE-ALLIED ELE | 03/01/2012 | 1,131. | 121. | 150 DB | HY | 7,000 | 216. | 277. | 61. | | |
| MACRHO QUADCORE USED | 04/03/2012 | 4,000. | 600. | 150 DB | HY | 5,000 | 1,020. | 1,280. | 260. | | |
| AVID I/O- | 04/03/2012 | 4,500. | 675. | 150 DB | HY | 5,000 | 1,148. | 1,440. | 292. | | |
| PROTOOLS 10 HDX MADI | 04/03/2012 | 10,500. | 1,125. | 150 DB | HY | 7,000 | 2,009. | 2,571. | 562. | | |
| 512 CRUCIAL SATA HDA | 04/16/2012 | 1,339. | 201. | 150 DB | HY | 5,000 | 341. | 428. | 87. | | |
| 512 CRUCIAL SATA HDA | 04/16/2012 | 1,339. | 201. | 150 DB | HY | 5,000 | 341. | 428. | 87. | | |
| APPLE MAC PRO 12 COR | 04/18/2012 | 5,061. | 759. | 150 DB | HY | 5,000 | 1,291. | 1,620. | 329. | | |
| KRAMER MATRIX SWITCH | 05/21/2012 | 1,784. | 268. | 150 DB | HY | 5,000 | 455. | 571. | 116. | | |
| LOWEL W/GENERATOR | 06/16/2012 | 1,550. | 233. | 150 DB | HY | 5,000 | 396. | 496. | 101. | | |
| REFRIGERATOR | 06/19/2012 | 2,500. | 268. | 150 DB | HY | 7,000 | 478. | 612. | 134. | | |
| DISHWASHER | 06/19/2012 | 1,019. | 109. | 150 DB | HY | 7,000 | 195. | 250. | 55. | | |
| APPLE MACBOOK PRO 13 | 07/27/2012 | 1,199. | 180. | 150 DB | HY | 5,000 | 306. | 384. | 78. | | |
| PROMISE PEGASUS RAID | 09/15/2012 | 1,779. | 267. | 150 DB | HY | 5,000 | 454. | 569. | 115. | | |
| MACBOOK PRO 13 | 09/28/2012 | 1,170. | 176. | 150 DB | HY | 5,000 | 298. | 374. | 76. | | |
| SONY LED SMART TV | 11/05/2012 | 1,043. | 112. | 150 DB | HY | 7,000 | 200. | 255. | 55. | | |
| MACBOOK PRO RETINA | 12/08/2012 | 3,000. | 450. | 150 DB | HY | 5,000 | 765. | 960. | 195. | | |
| LYNX AURORA 8 INTER | 05/24/2012 | 883. | | 200 DB | HY | 7,000 | 126. | 126. | | | |
| 16TB ECC5OTB HARD DR | 06/11/2013 | 785. | | 200 DB | HY | 5,000 | 157. | 157. | | | |
| APHEX DIGITAL SPLITR | 08/07/2013 | 73. | | 200 DB | HY | 5,000 | 15. | 15. | | | |
| STUDIO EQUIPMENT | 08/28/2013 | 662. | | 200 DB | HY | 7,000 | 95. | 95. | | | |
| Less Retired Assets | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | |

* Assets Retired

339034 1.000    JSA

7M4073A

## 2013 Alternative Minimum Tax Depreciation

SABCA ENTERTAINMENT, LP
Description of Property
SABCA ENTERTAINMENT, LP

45-1150707

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | GENERAL TRADE OR BUSINESS AMT method | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLAS STUDIO EQUIP | 10/17/2013 | 1,471. | | 200 DB | HY | 7,000 | 210. | 210. | | | |
| (2) APOLLO UP16D | 10/17/2013 | 1,963. | | 200 DB | HY | 7,000 | 281. | 281. | | | |
| ELECTRIC DRUM KIT | 11/15/2013 | 2,173. | | 200 DB | HY | 7,000 | 311. | 311. | | | |
| MISFIA UPGRADE | 11/23/2013 | 650. | | 200 DB | HY | 7,000 | 93. | 93. | | | |
| MACHINE ROOM RACK | 12/23/2013 | 12,825. | | 200 DB | HY | 7,000 | 1,833. | 1,833. | | | |
| 80/20 PROJECTOR TOWER | 04/02/2013 | 1,791. | | 200 DB | HY | 7,000 | 256. | 256. | | | |
| MACHTHDSUIARTS | 04/02/2013 | 3,306. | | 200 DB | HY | 5,000 | 675. | 675. | | | |
| MACHTHDSUIARTS | 05/09/2013 | 450. | | 200 DB | HY | 5,000 | 90. | 90. | | | |
| (2) DRUM KITS | 05/09/2013 | 572. | | 200 DB | HY | 7,000 | 114. | 114. | | | |
| 3 SPEAKERS / 11 AMPS | 05/16/2013 | 3,000. | | 200 DB | HY | 7,000 | 429. | 429. | | | |
| SCREEN STRUCTURE KIT | 05/25/2013 | 6,781. | | 200 DB | HY | 7,000 | 969. | 969. | | | |
| FOR LONG-RANGE CABLE | 09/19/2013 | 1,229. | | 200 DB | HY | 5,000 | 246. | 246. | | | |
| | 11/19/2013 | 504. | | 200 DB | HY | 5,000 | 101. | 101. | | | |
| SUBTOTAL | | 83,271. | 5,870. | | | | 16,137. | 18,802. | 2,665. | | |
| | | | | | | | | | | | |
| PRODUCTION EQUIPMENT: | | | | | | | | | | | |
| PRODUCTION EQUIP. | | | | | | | | | | | |
| PRODUCTION SYMPHONY | 03/31/2011 | 316,306. | 120,196. | 150 DB | HY | 5,000 | 56,461. | 60,731. | 4,270. | | |
| APOGEE SYMPHONY | 05/25/2012 | 18,358. | 2,754. | 150 DB | HY | 5,000 | 4,681. | 5,875. | 1,194. | | |
| GREEN ROLL LINK DVL | 07/03/2012 | 2,166. | 328. | 150 DB | HY | 5,000 | 557. | 700. | 143. | | |
| ADAM MONITOR/SUBWOOR | 07/31/2012 | 8,912. | 1,337. | 150 DB | HY | 5,000 | 2,273. | 2,852. | 579. | | |
| APOGEE QUARTET AUDIO | 01/31/2013 | 669. | | 200 DB | HY | 5,000 | 134. | 134. | | | |
| APOGEE QUARTET AUDIO | 02/26/2013 | 667. | | 200 DB | HY | 5,000 | 133. | 133. | | | |
| STUDIO LIVE MIXER | 03/15/2013 | 943. | | 200 DB | HY | 5,000 | 189. | 189. | | | |
| 3D PLASMA DISPLAY | 04/24/2013 | 1,214. | | 200 DB | HY | 5,000 | 243. | 243. | | | |
| DUAL LINK HD CARD | 04/24/2013 | 1,412. | | 200 DB | HY | 5,000 | 282. | 282. | | | |
| DENON AV SWITCHER | 04/27/2013 | 558. | | 200 DB | HY | 5,000 | 112. | 112. | | | |
| QUARTET II RECORDING | 10/17/2013 | 654. | | 200 DB | HY | 5,000 | 131. | 131. | | | |
| APOGEE SYMPHONY I/O | 11/19/2013 | 1,550. | | 200 DB | HY | 5,000 | 310. | 310. | | | |
| AVID MC MIX ARTIST | 11/21/2013 | 552. | | 200 DB | HY | 5,000 | 110. | 110. | | | |
| APOGEE AX8R ANOLOG | 12/03/2013 | 1,032. | | 200 DB | HY | 5,000 | 206. | 206. | | | |
| AVID PRO TOOLS HD | 12/05/2013 | 2,327. | | 200 DB | HY | 5,000 | 465. | 465. | | | |
| SUBTOTAL | | 357,940. | 124,615. | | | | 66,287. | 72,473. | 6,186. | | |
| | | | | | | | | | | | |
| PROG. COSTS, FILM #1: | | | | | | | | | | | |
| Less: Retired Assets | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | |
| * Assets Retired | | | | | | | | | | | |

3X8034 1.000    JSA                7M403A

39

# 2013 Alternative Minimum Tax Depreciation

SIMON ENTERTAINMENT, LP

**Description of Property**

SIMON ENTERTAINMENT, LP

45-1150707

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | GENERAL TRADE OR BUSINESS | | | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
| | | | | AMT me-thod | AMT conven-tion | AMT life | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOFTWARE : | | | | | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** | | 2,879,853. | 217,901. | | | | 152,006. | 160,657. | 8,651. | | |

3X8034 1.000    JSA    * Assets Retired

7M403A



# 2013 ACE Depreciation

45-1150707

**Description of Property**
SABA ENTERTAINMENT, LP
SABA ENTERTAINMENT, LP

| Asset description | Date placed in service | ACE basis for depreciation | ACE accumulated depreciation | Method | Orig. Life | Rem. Life | ACE depreciation | AMT** depreciation used | ACE adjustment |
|---|---|---|---|---|---|---|---|---|---|
| **BUILDINGS:** | | | | | | | | | |
| BUILDING | 03/31/2011 | 1,900,000. | 87,284. | SL | 39,000 | 39,000 | 48,716. | 48,716. | |
| BUILDING COSTS | 02/02/2012 | 5,861. | 132. | SL | 39,000 | 39,000 | 150. | 150. | |
| LEGEND TRUSSES | 02/08/2013 | 15,000. | | SL | 39,000 | 39,000 | 337. | 337. | |
| THEATRE SCREEN | 04/25/2013 | 12,821. | | 200DB | 5,000 | | 2,564. | 2,564. | |
| ACOUSTICAL WALLS | 07/22/2013 | 23,117. | | 150DB | 15,000 | | 1,156. | 1,156. | |
| WATER FILTRATION SYS | 08/14/2013 | 2,332. | | 200DB | 7,000 | | 333. | 333. | |
| INTERIOR DESIGN STUD | 06/13/2013 | 1,500. | | 200DB | 7,000 | | 214. | 214. | |
| FLOORING | 03/27/2013 | 2,819. | | 200DB | 7,000 | | 403. | 403. | |
| BUILDING FINISHOUT | 08/27/2013 | 360,934. | | SL | 39,000 | 39,000 | 3,476. | 3,476. | |
| PROPT STUDIO DOOR | 10/25/2013 | 872. | | 200DB | 10,000 | | 87. | 87. | |
| THEATRE A/V SWITCHES | 06/20/2013 | 1,196. | | 200DB | 5,000 | | 239. | 239. | |
| STAGE DESIGN | 06/18/2013 | 3,175. | | 200DB | 10,000 | | 318. | 318. | |
| HVAC DESIGNS | 05/20/2013 | 2,480. | | SL | 39,000 | 39,000 | 40. | 40. | |
| DISHRO | 07/12/2013 | 5,412. | | SL | 39,000 | 39,000 | 64. | 64. | |
| WALL PADDING | 04/24/2013 | 3,036. | | 200DB | 7,000 | | 434. | 434. | |
| ARCHITECT - THEATRE | 02/27/2013 | 1,706. | | 200DB | 10,000 | | 171. | 171. | |
| WOOD FLOORS-STUDIO A | 05/06/2013 | 5,500. | | SL | 39,000 | 39,000 | 88. | 88. | |
| STONE WORK | 11/11/2013 | 1,600. | | SL | 39,000 | 39,000 | 5. | 5. | |
| ENGINEERING - ACE | 12/03/2013 | 3,550. | | SL | 39,000 | 39,000 | 4. | 4. | |
| IRON WORK-CONF ROOM | 02/25/2013 | 3,169. | | SL | 39,000 | 39,000 | 71. | 71. | |
| IRON WORK-THEATRE | 07/01/2013 | 935. | | 200DB | 10,000 | | 94. | 94. | |
| THEATRE SEATING | 07/02/2013 | 2,723. | | 200DB | 10,000 | | 272. | 272. | |
| NCB DOOR/NETWORK SYS | 12/13/2013 | 3,000. | | 200DB | 7,000 | | 429. | 429. | |
| NCB DOOR BUZZER | 04/29/2013 | 1,090. | | 200DB | 7,000 | | 156. | 156. | |
| FLOOR COVERING | 06/20/2013 | 2,465. | | 200DB | 7,000 | | 352. | 352. | |
| FLOOR COVERING | 04/05/2013 | 5,663. | | 200DB | 7,000 | | 809. | 809. | |
| FLOOR COVERING | 10/29/2013 | 5,466. | | 200DB | 7,000 | | 781. | 781. | |
| ELECTRICAL - THEATRE | 09/12/2013 | 3,900. | | 200DB | 7,000 | | 557. | 557. | |
| HVAC - KITCHEN | 02/25/2013 | 15,033. | | SL | 5,000 | | 3,007. | 3,007. | |
| HVAC - THEATRE | 06/03/2013 | 4,000. | | SL | 39,000 | 39,000 | 56. | 56. | |
| HVAC | 06/12/2013 | 3,000. | | SL | 39,000 | 39,000 | 42. | 42. | |
| FLOOR COVERING | 06/20/2013 | 9,200. | | SL | 39,000 | 39,000 | 128. | 128. | |
| ELECTRICAL - THEATRE | 06/20/2013 | 4,975. | | 200DB | 10,000 | | 498. | 498. | |
| ELECTRICAL - THEATRE | 05/15/2013 | 6,800. | | 200DB | 5,000 | | 1,360. | 1,360. | |
| Less: Retired Assets . . . . . . . . . | | | | | | | | | |
| TOTALS . . . . . . . . . | | | | | | | | | |

\*Assets Retired

\*\*In certain circumstances, this may be regular tax depreciation rather than AMT depreciation.

CORPORATE PARTNERS' SHARE (FROM SCHEDULE K)  . . . . . . . . . . . . . .

JSA
3X9033 1.000

7M4073A

41

# 2013 ACE Depreciation

SABA ENTERTAINMENT, LP
Description of Property
SABA ENTERTAINMENT, LP

45-1150707

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | ACE basis for depreciation | ACE accumulated depreciation | Me-thod | Orig. Life | Rem. Life | ACE depreciation | AMT** depreciation used | ACE adjustment |
|---|---|---|---|---|---|---|---|---|---|
| THEATRE LADDER/CABLE | 06/14/2013 | 515. | | 200DB | 10.000 | | 52. | 52. | |
| DRAPERIES | 11/08/2013 | 1,883. | | 200DB | 7.000 | | 269. | 269. | |
| ELECTRICAL - STUDIO | 10/15/2013 | 500. | | 200DB | 5.000 | | 100. | 100. | |
| WALL COVERING | 05/20/2013 | 665. | | 200DB | 7.000 | | 95. | 95. | |
| ELECTRICAL - STUDIO | 06/06/2013 | 597. | | 200DB | 5.000 | | 119. | 119. | |
| SUBTOTAL | | 2,428,490. | 87,416. | | | | 68,046. | 68,046. | |
| FURNITURE: | | | | | | | | | |
| TRAPEZE DESK - WHITE | 01/13/2013 | 597. | | 200DB | 7.000 | | 85. | 85. | |
| CREDENZA - WHITE | 01/13/2013 | 649. | | 200DB | 7.000 | | 93. | 93. | |
| CHAIR - LEATHER | 05/14/2013 | 999. | | 200DB | 7.000 | | 143. | 143. | |
| SOPHIA SLEEPER | 05/14/2013 | 1,197. | | 100DB | 7.000 | | 171. | 171. | |
| FURN-CENTURY DESIGN | 09/19/2013 | 2,456. | | 200DB | 7.000 | | 351. | 351. | |
| FURNITURE-ITALY 2000 | 09/19/2013 | 4,852. | | 200DB | 7.000 | | 693. | 693. | |
| SUBTOTAL | | 10,752. | | | | | 1,536. | 1,536. | |
| MACHINERY AND EQUIPMENT: | | | | | | | | | |
| PLASMA TV | 02/23/2012 | 1,169. | 125. | DB | 7,000 | 7,000 | 224. | 224. | |
| TOOL CASE-ALLIED ELE | 03/01/2012 | 1,131. | 121. | DB | 7,000 | 7,000 | 216. | 216. | |
| MACPRO QUADCORE USED | 04/03/2012 | 4,000. | 600. | DB | 5,000 | 5,000 | 1,020. | 1,020. | |
| AVID I/O- | 04/03/2012 | 4,500. | 675. | DB | 5,000 | 5,000 | 1,148. | 1,148. | |
| PROTOOLS 10 HDX MADI | 04/03/2012 | 10,500. | 1,125. | DB | 5,000 | 5,000 | 2,009. | 2,009. | |
| 512 CRUCIAL SATA HDA | 04/16/2012 | 1,339. | 201. | DB | 5,000 | 5,000 | 341. | 341. | |
| 512 CRUCIAL SATA HDA | 04/16/2012 | 1,339. | 201. | DB | 5,000 | 5,000 | 341. | 341. | |
| APPLE MAC PRO 12 COR | 04/18/2012 | 5,061. | 759. | DB | 5,000 | 5,000 | 1,291. | 1,291. | |
| KRAMER MATRIX SWITCH | 05/21/2012 | 1,784. | 268. | DB | 5,000 | 5,000 | 455. | 455. | |
| LUMIX W/OPERATOR | 06/16/2012 | 1,550. | 233. | DB | 5,000 | 5,000 | 395. | 395. | |
| REFRIGERATOR | 06/19/2012 | 2,500. | 268. | DB | 7,000 | 7,000 | 478. | 478. | |
| DISHWASHER | 06/19/2012 | 1,019. | 109. | DB | 7,000 | 7,000 | 195. | 195. | |
| APPLE MACBOOK PRO 13 | 07/27/2012 | 1,199. | 180. | DB | 5,000 | 5,000 | 306. | 306. | |
| PREMISE PROAVIZ RAID | 09/15/2012 | 1,779. | 267. | DB | 5,000 | 5,000 | 454. | 454. | |
| MACBOOK PRO 13 | 09/28/2012 | 1,170. | 176. | DB | 5,000 | 5,000 | 298. | 298. | |
| SONY LED SMART TV | 11/05/2012 | 1,043. | 112. | DB | 5,000 | 5,000 | 200. | 200. | |
| MACBOOK PRO RETINA | 12/08/2012 | 3,000. | 450. | DB | 7,000 | 7,000 | 765. | 765. | |
| LYNX AURORA 8 INTER | 05/24/2013 | 883. | | 200DB | 7,000 | | 126. | 126. | |
| 16TB ROCKSTR RAID DR | 06/11/2013 | 785. | | 200DB | 5,000 | | 157. | 157. | |
| Less: Retired Assets . . . . . . . | | | | | | | | | |
| TOTALS . . . . . . . . . . . . . . | | | | | | | | | |

**In certain circumstances, this may be regular tax depreciation rather than AMT depreciation.

CORPORATE PARTNERS' SHARE (FROM SCHEDULE K)

* Assets Retired

JSA
3X0033 1.000

7M403A

# 2013 ACE Depreciation

SABOA ENTERTAINMENT, LP
Description of Property
SABOA ENTERTAINMENT, LP

45-1150707

| Asset description | Date placed in service | ACE basis for depreciation | ACE accumulated depreciation (GENERAL TRADE OR BUSINESS) | Method | Orig. Life | Rem. Life | ACE depreciation | AMT** depreciation used | ACE adjustment |
|---|---|---|---|---|---|---|---|---|---|
| APREX DIGITAL SPLITR | 08/07/2013 | 73. | | 200DB | 5.000 | | 15. | 15. | |
| STUDIO EQUIPMENT | 08/28/2013 | 662. | | 200DB | 7.000 | | 95. | 95. | |
| ATLAS STUDIO EQUIP | 10/17/2013 | 1,471. | | 200DB | 7.000 | | 210. | 210. | |
| ATLAS STUDIO EQUIP | 10/17/2013 | 1,963. | | 200DB | 7.000 | | 281. | 281. | |
| (2) APOLLO UP16D | 11/15/2013 | 2,173. | | 200DB | 7.000 | | 311. | 311. | |
| ELECTRIC DRUM KIT | 11/23/2013 | 650. | | 200DB | 7.000 | | 93. | 93. | |
| MBSTKA UPGRADE | 12/23/2013 | 12,825. | | 200DB | 7.000 | | 1,833. | 1,833. | |
| 80/20 PROJECTOR TOWR | 04/02/2013 | 1,791. | | 200DB | 7.000 | | 256. | 256. | |
| MACHTHRUSTARTS | 05/09/2013 | 3,276. | | 200DB | 5.000 | | 675. | 675. | |
| MACHTHRUSTARTS | 05/09/2013 | 450. | | 200DB | 5.000 | | 90. | 90. | |
| (2) DRUM KITS | 05/16/2013 | 572. | | 200DB | 5.000 | | 114. | 114. | |
| 3 SPEAKERS / 11 AMPS | 05/25/2013 | 3,000. | | 200DB | 7.000 | | 429. | 429. | |
| SCREEN STRUCTURE KIT | 09/19/2013 | 6,781. | | 200DB | 7.000 | | 969. | 969. | |
| POR LONG-RANGE CABLE | 11/19/2013 | 1,229. | | 200DB | 5.000 | | 246. | 246. | |
| | | 504. | | 200DB | 5.000 | | 101. | 101. | |
| SUBTOTAL | | 83,271. | 5,870. | | | | 16,137. | 16,137. | |
| PRODUCTION EQUIPMENT: | | | | | | | | | |
| PRODUCTION EQUIP. | 03/31/2011 | 316,306. | 120,196. | DB | 5.000 | 5.000 | 56,461. | 56,461. | |
| APOGEE SYMPHONY | 05/25/2012 | 18,358. | 2,754. | DB | 5.000 | 5.000 | 4,681. | 4,681. | |
| GREEN GOAL LINK DVI | 07/03/2012 | 2,166. | 328. | DB | 5.000 | 5.000 | 557. | 557. | |
| ADAM MONITOR/SUBWOOF | 07/31/2012 | 8,912. | 1,337. | DB | 5.000 | 5.000 | 2,273. | 2,273. | |
| APOGEE QUARTET AUDIO | 01/31/2013 | 669. | | 200DB | 5.000 | | 134. | 134. | |
| APOGEE QUARTET AUDIO | 02/26/2013 | 667. | | 200DB | 5.000 | | 133. | 133. | |
| STUDIO LIVE MIXER | 03/15/2013 | 943. | | 200DB | 5.000 | | 189. | 189. | |
| 3D PLASMA DISPLAY | 04/24/2013 | 1,214. | | 200DB | 5.000 | | 243. | 243. | |
| DUAL LINK HD CARD | 04/24/2013 | 1,412. | | 200DB | 5.000 | | 282. | 282. | |
| QUARTET II RECORDING | 04/27/2013 | 559. | | 200DB | 5.000 | | 112. | 112. | |
| DENON AV SWITCHER | 10/17/2013 | 654. | | 200DB | 5.000 | | 131. | 131. | |
| APOGEE SYMPHONY I/O | 11/19/2013 | 1,550. | | 200DB | 5.000 | | 310. | 310. | |
| AVID MC MIX APPLST | 11/27/2013 | 552. | | 200DB | 5.000 | | 110. | 110. | |
| APOGEE AR88 ANALOG | 12/03/2013 | 1,032. | | 200DB | 5.000 | | 206. | 206. | |
| AVID PRO TOOLS HD | 12/05/2013 | 2,327. | | 200DB | 5.000 | | 465. | 465. | |
| SUBTOTAL | | 357,340. | 124,615. | | | | 66,287. | 66,287. | |
| Less: Retired Assets . . . . . . . . | | | | | | | | | |
| *Assets Retired | | | | | | | | | |
| TOTALS . . . . . . . . | | | | | | | | | |

**In certain circumstances, this may be regular tax depreciation rather than AMT depreciation.

CORPORATE PARTNERS' SHARE (FROM SCHEDULE K)

JSA
3X9033 1.000

7H4403A

43

# 2013 ACE Depreciation

SABA ENTERTAINMENT, LP

**Description of Property**

SABA ENTERTAINMENT, LP

GENERAL TRADE OR BUSINESS

45-1150707

| Asset description | Date placed in service | ACE basis for depreciation | ACE accumulated depreciation | Me-thod | Orig. Life | Rem. Life | ACE depreciation | AMT** depreciation used | ACE adjustment |
|---|---|---|---|---|---|---|---|---|---|
| PROD. COSTS, FILM #1: | | | | | | | | | |
| PROD. COSTS, FILM #1 | 12/31/2011 | 624,692. | | | | | | | |
| SUBTOTAL | | 624,692. | | | | | | | |
| | | | | | | | | | |
| SOFTWARE | | | | | | | | | |
| | | | | | | | | | |
| Less: Retired Assets | | | | | | | | | |
| **TOTALS** | | 3,504,545. | 217,901. | | | | 152,006. | 152,006. | |

*Assets Retired

**In certain circumstances, this may be regular tax depreciation rather than AMT depreciation.

CORPORATE PARTNERS' SHARE (FROM SCHEDULE K) . . . . . . . . . . . . . . . . . . . . .

JSA
3X9038 1.000

7M403A

44

EXHIBIT 2

EXHIBIT 2

# EXHIBIT A

**(Debtor:  Sabaoth Entertainment, LLC)**

**(Supplemental Information re**

**Schedule B, Item 29 – Machinery, Fixtures, Equipment and
Supplies Used in Business)**

| VENDOR | ELECTRONICS | PURCHASE PRICE | MONTHLY RENTAL FEE | APRIL-DEC 2011 | 2012 | 2013 | 2014 | JAN-MARCH 2015 |
|---|---|---|---|---|---|---|---|---|
| SGO USA | Mistika2K | 246,548.00 | 3000.00 per month | 27,000 | 36,000 | 36,000 | 36,000 | 9,000 |
| Moving Image Technologies | Barco Projector | 112,704.00 | 2600.00 per month | 18,000 | 24,000 | 24,000 | 24,000 | 6,000 |
| Apple | Various electronics | 1,971.00 | 500.00 per month | 4,500 | 6,000 | 6,000 | 6,000 | 1,500 |
| West LA Music | Looper | 1,115.00 | | | | | | |
| | 2 APPL MC556LL/A | 163.53 | | | | | | |
| Melrose Mac | 1 KOR5V1.88 | 2,025.00 | 500.00 per month | 4,500 | 6,000 | 6,000 | 6,000 | 1,500 |
| West LA Music | 1YAM570XS | 2,220.00 | 500.00 per month | 4,500.01 | 6,000 | 6,000 | 6,000 | 1,500 |
| West LA Music | 1 NORN5E3068 | 3,363.00 | 600.00 per month | 5,400 | 7,200 | 7,200 | 7,200 | 1,800 |
| West LA Music | 10KG9940296H500 | 5,480.33 | 800.00 per month | 7,200 | 9,600 | 9,600 | 9,600 | 2,400 |
| Westlake professional Sales | Waves CA bundle, MCDSP ML 4000, TOOM TRAK, SUPERIOR DRUMMER 2.0 | 3,710.00 | 600.00 per month | 5,400 | 7,200 | 7,200 | 7,200 | 1,800 |
| West LA Music | Mackie Big Knob Desktop, JBL Sub, Dynaudio BM5A Monitors, assorted cables | 1,628.41 | 400.00 per month | 3,600 | 4,800 | 4,800 | 4,800 | 1,200 |
| RSPE | iMac 27/2.66QC/2DGB/1TB/4850/512, Keyboard w/Numeric keypad, Trackball | 2,554.39 | 500.00 per month | 4,500 | 6,000 | 6,000 | 6,000 | 1,500 |
| Apple | Lexicon PCM95 Surround Reverb, various cabling | 3,783.24 | 400.00 per month | 3,600 | 3,600 | 3,600 | 3,600 | 1,200 |
| RSPE | 2 3.36GHz Quad-Core Intel Xeon, Aja Kon3 Dual Link HD PCIe Card, interfaces | 8,536.36 | 1000.00 per month | 9,000 | 12,000 | 12,000 | 12,000 | 3,000 |
| MacHollywood | Waves 360 Surround Tools TDM | 1,409.67 | 250.00 per month | 2,250 | 3,000 | 3,000 | 3,000 | 750 |
| RSPE | Dell UltraSharp U2410 24 inch wide screen Flat | 639.38 | 150.00 per month | 1,350 | 1,800 | 1,820 | 1,800 | 450 |
| Dell | 47inch LG 3D TV | 7,200.00 | 900.00 per month | 8,100 | 10,800 | 10,800 | 10,800 | 2,700 |
| 3ALITY Digital | HD-SDI/SDI TO HDMI Video and Audio Converter | 1,020.68 | 200.00 per month | 1,800 | 2,400 | 2,400 | 2,400 | 600 |
| MacHollywood | JBL Surround System, Speaker Stands, Mackie Big Knob Desktop Studio | 6,545.16 | 900.00 per month | 8,100 | 10,800 | 10,800 | 10,800 | 2,700 |
| RSPE | various cabling | 204.34 | | | | | | |
| RSPE | Bose Computer Music Monitor Speaker | 377.35 | | | | | | |
| Apple | Apple Mac Pro Two 2.66 GHz 6-core, (2) Lifetime 4GB Ram for 2010 Westmere | 5,361.97 | 800 per month | 7,200 | 9,600 | 9,600 | 9,600 | 2,400 |
| RSPE | (12) Neutrik XLRF Connectors, (6) Neutrik XLRM Connector NC3MX-Bag, (6) Neut | 102.59 | | | | | | |
| RSPE | 12 Space Rack Rails (Pair), KX Audio 42" Speaker Stands, KX Audio 12" Speaker St | 304.10 | | | | | | |
| RSPE | Apogee Symphony 64 PCIe Card | 877.68 | 200.00 per month | 1,800 | 2,400 | 2,400 | 2,400 | 600 |
| RSPE | Switchcraft 96 TT Patchbay, (2)Sony MDR 7506 Headphones, (2) On-Stage MS97r | 1,125.71 | 400.00 per month | 3,600 | 4,800 | 4,800 | 4,800 | 1,200 |
| RSPE | M-Audio Midisport 4x4 Anniversary Edition | 145.94 | | | | | | |
| RSPE | (2) Hosa MID-510 10ft Premium Midi Cable, (2) Digidesign 651 Digisnake, (2) Dig | 1,379.82 | 250.00 per month | 2,250 | 3,000 | 3,000 | 3,000 | 750 |
| RSPE | Waves Horizon TDM Bundle Software | 3,485.88 | 400.00 per month | 3,600 | 4,800 | 4,800 | 4,800 | 1,200 |
| RSPE | DigiDesign SYNC HD | 1,757.43 | 250.00 per month | 2,250 | 3,000 | 3,000 | 3,000 | 750 |
| RSPE | 12 Space Rack Rails (Pair), (3) Mid Atlantic D3 Rack Drawer, (2) Hosa RMC-180 Ri | 507.34 | | | | | | |
| RSPE | Belden 4 ft D825 to XLR M + F AE5/EBU, Belden 4ft D825 to XLR M + F (Yamaha) | 188.54 | | | | | | |
| RSPE | McDSP Channel G HD Plugin Software, McDSP MC 2000 HD Plugin Software | 606.00 | | | | | | |
| | 2009 electronic equipment purchased (to be documented) | 26,842.24 | 1200.00 per month | | | | | |
| | 2010 misc. electronic equipment purchased | 58,922.87 | 2400.00 per month | | | | | |
| TOTAL | | | 19,100 per month | 139,500 | 184,800 | 184,800 | 184,800 | 46,500 |

740,400

TOTAL PRINCIPAL   $740,400
INTEREST   $177,696
TOTAL BALANCE DUE   $918,096

47

EXHIBIT 3

EXHIBIT 3

# 2013 Depreciation

**Description of Property**

SABOA ENTERTAINMENT, LP

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDINGS: | | | | | | | | | | | | | | | |
| BUILDINGS | 03/31/2011 | 1,900,000. | 100. | | | 1,900,000. | 87,284. | 136,000. | S/L | MM | | | 39 | | 48,716. |
| BUILDING COSTS | 02/02/2012 | 5,861. | 100. | | | 5,861. | 132. | 282. | S/L | MM | | | 39 | | 150. |
| LEGEND TRUSSES | 02/08/2013 | 15,000. | 100. | | | 15,000. | | 337. | S/L | MM | 39.000 | | 39 | | 337. |
| THEATRE SCREEN | 04/25/2013 | 25,643. | 100. | | 12,822. | 12,821. | | 2,564. | 200 DB | HY | | | 5 | | 2,564. |
| ACOUSTICAL WALLS | 07/22/2013 | 46,234. | 100. | | 23,117. | 23,117. | | 1,156. | 150 DB | HY | | | 15 | | 1,156. |
| WATER FILTRATION SYS | 08/14/2013 | 4,665. | 100. | | 2,333. | 2,332. | | 333. | 200 DB | HY | | | 7 | | 333. |
| INTERIOR DESIGN STUD | 06/13/2013 | 3,000. | 100. | | 1,500. | 1,500. | | 214. | 200 DB | HY | | | 7 | | 214. |
| FLOORING | 03/27/2013 | 5,639. | 100. | | 2,820. | 2,819. | | 403. | 200 DB | HY | | | 7 | | 403. |
| BUILDING FINISHOUT | 08/27/2013 | 360,934. | 100. | | | 360,934. | | 3,476. | S/L | MM | | | 39 | | 3,476. |
| FRONT STUDIO DOOR | 10/25/2013 | 1,744. | 100. | | 872. | 872. | | 87. | 200 DB | HY | | | 10 | | 87. |
| THEATRE A/V SWITCHES | 06/20/2013 | 2,393. | 100. | | 1,197. | 1,196. | | 239. | 200 DB | HY | | | 5 | | 239. |
| STAGE DESIGN | 06/18/2013 | 6,350. | 100. | | 3,175. | 3,175. | | 318. | 200 DB | HY | | | 10 | | 318. |
| HVAC DESIGNS | 05/20/2013 | 2,480. | 100. | | | 2,480. | | 40. | S/L | MM | | | 39 | | 40. |
| DISENO | 07/12/2013 | 5,412. | 100. | | | 5,412. | | 64. | S/L | MM | | | 39 | | 64. |
| WALL PADDING | 04/24/2013 | 6,072. | 100. | | 3,036. | 3,036. | | 434. | 200 DB | HY | | | 7 | | 434. |
| WALL COVERING | 02/27/2013 | 3,413. | 100. | | 1,707. | 1,706. | | 171. | 200 DB | HY | | | 10 | | 171. |
| ARCHITECT - THEATRE | 05/06/2013 | 5,500. | 100. | | | 5,500. | | 88. | S/L | MM | | | 39 | | 88. |
| WOOD FLOORS-STUDIO A | 11/11/2013 | 1,600. | 100. | | | 1,600. | | 5. | S/L | MM | | | 39 | | 5. |
| STONE WORK | 12/03/2013 | 3,550. | 100. | | | 3,550. | | 4. | S/L | MM | | | 39 | | 4. |
| ENGINEERING - KCE | 02/25/2013 | 3,169. | 100. | | | 3,169. | | 71. | S/L | MM | | | 39 | | 71. |
| IRON WORK-CONF ROOM | 07/01/2013 | 1,871. | 100. | | 936. | 935. | | 94. | 200 DB | HY | | | 10 | | 94. |
| IRON WORK-THEATRE | 07/02/2013 | 5,446. | 100. | | 2,723. | 2,723. | | 272. | 200 DB | HY | | | 10 | | 272. |
| THEATRE SEATING | 12/13/2013 | 6,000. | 100. | | 3,000. | 3,000. | | 429. | 200 DB | HY | | | 7 | | 429. |
| NCS DOOR/NETWORK SYS | 04/29/2013 | 2,180. | 100. | | 1,090. | 1,090. | | 156. | 200 DB | HY | | | 7 | | 156. |
| NCS DOOR BUZZER | 06/20/2013 | 4,931. | 100. | | 2,465. | 2,465. | | 352. | 200 DB | HY | | | 7 | | 352. |
| FLOOR COVERING | 04/05/2013 | 11,326. | 100. | | 5,663. | 5,663. | | 809. | 200 DB | HY | | | 7 | | 809. |
| FLOOR COVERING | 10/29/2013 | 10,932. | 100. | | 5,466. | 5,466. | | 781. | 200 DB | HY | | | 7 | | 781. |
| FLOOR COVERING | 09/12/2013 | 7,800. | 100. | | 3,900. | 3,900. | | 557. | 200 DB | HY | | | 7 | | 557. |
| ELECTRICAL - THEATRE | 02/25/2013 | 30,066. | 100. | | 15,033. | 15,033. | | 3,007. | 200 DB | HY | | | 5 | | 3,007. |
| HVAC - KITCHEN | 06/03/2013 | 4,000. | 100. | | | 4,000. | | 56. | S/L | MM | | | 39 | | 56. |
| HVAC - THEATRE | 06/14/2013 | 3,000. | 100. | | | 3,000. | | 42. | S/L | MM | | | 39 | | 42. |
| HVAC | 06/20/2013 | 9,200. | 100. | | | 9,200. | | 128. | S/L | MM | | | 39 | | 128. |
| FLOOR COVERING | 06/20/2013 | 9,950. | 100. | | 4,975. | 4,975. | | 498. | 200 DB | HY | | | 10 | | 498. |
| ELECTRICAL - THEATRE | 05/15/2013 | 13,600. | 100. | | 6,800. | 6,800. | | 1,360. | 200 DB | HY | | | 5 | | 1,360. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| TOTALS . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

JSA
3X0027 1.000

7M403A

# 2013 Depreciation

45-1150707

**Description of Property**

SABOA ENTERTAINMENT, LP

**GENERAL TRADE OR BUSINESS**

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. elec. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEATRE LADDER/CABLE | 06/14/2013 | 1,030. | 100. | | 515. | 515. | | 52. | 200 DB | HY | | | 10 | | 52. |
| DRAPERIES | 11/08/2013 | 3,767. | 100. | | 1,884. | 1,883. | | 269. | 200 DB | HY | | | 7 | | 269. |
| ELECTRICAL - STUDIO | 10/15/2013 | 1,000. | 100. | | 500. | 500. | | 100. | 200 DB | HY | | | 5 | | 100. |
| WALL COVERING | 05/20/2013 | 1,330. | 100. | | 665. | 665. | | 95. | 200 DB | HY | | | 7 | | 95. |
| ELECTRICAL - STUDIO | 06/06/2013 | 1,195. | 100. | | 598. | 597. | | 119. | 200 DB | HY | | | 5 | | 119. |
| SUBTOTAL | | 2,537,283. | | | 108,793. | 2,428,490. | 87,416. | 155,462. | | | | | | | 68,046. |
| **FURNITURE:** | | | | | | | | | | | | | | | |
| TRAPEZE DESK - WHITE | 01/13/2013 | 1,195. | 100. | | 598. | 597. | | 85. | 200 DB | HY | | | 7 | | 85. |
| CREDENZA - WHITE | 01/13/2013 | 1,299. | 100. | | 650. | 649. | | 93. | 200 DB | HY | | | 7 | | 93. |
| CHAIR - LEATHER | 05/14/2013 | 1,998. | 100. | | 999. | 999. | | 143. | 200 DB | HY | | | 7 | | 143. |
| SOPHIA SLEEPER | 05/14/2013 | 2,395. | 100. | | 1,198. | 1,197. | | 171. | 200 DB | HY | | | 7 | | 171. |
| FURN-CENTURY DESIGN | 09/19/2013 | 4,916. | 100. | | 2,458. | 2,458. | | 351. | 200 DB | HY | | | 7 | | 351. |
| FURNITURE-ITALY 2000 | 09/19/2013 | 9,705. | 100. | | 4,853. | 4,852. | | 693. | 200 DB | HY | | | 7 | | 693. |
| SUBTOTAL | | 21,508. | | | 10,756. | 10,752. | | 1,536. | | | | | | | 1,536. |
| **MACHINERY AND EQUIPMENT:** | | | | | | | | | | | | | | | |
| PLASMA TV | 02/23/2012 | 1,169. | 100. | | | 1,169. | 167. | 453. | 200 DB | HY | | | 7 | | 286. |
| TOOL CASE-ALLIED ELE | 03/01/2012 | 1,131. | 100. | | | 1,131. | 162. | 439. | 200 DB | HY | | | 7 | | 277. |
| MACRO QUADCORE USED | 04/03/2012 | 4,000. | 100. | | | 4,000. | 800. | 2,080. | 200 DB | HY | | | 5 | | 1,280. |
| AVID I/O- | 04/03/2012 | 4,500. | 100. | | | 4,500. | 900. | 2,340. | 200 DB | HY | | | 5 | | 1,440. |
| PROTOOLS 10 HDX MADI | 04/03/2012 | 10,500. | 100. | | | 10,500. | 1,500. | 4,071. | 200 DB | HY | | | 7 | | 2,571. |
| 512 CRUCIAL SATA HDA | 04/16/2012 | 1,339. | 100. | | | 1,339. | 268. | 696. | 200 DB | HY | | | 5 | | 428. |
| 512 CRUCIAL SATA HDA | 04/16/2012 | 1,339. | 100. | | | 1,339. | 268. | 696. | 200 DB | HY | | | 5 | | 428. |
| APPLE MAC PRO 12 COR | 04/18/2012 | 5,061. | 100. | | | 5,061. | 1,012. | 2,632. | 200 DB | HY | | | 5 | | 1,620. |
| KRAMER MATRIX SWITCH | 05/21/2012 | 1,784. | 100. | | | 1,784. | 357. | 928. | 200 DB | HY | | | 5 | | 571. |
| LOWEL W/CREATOR | 06/16/2012 | 1,550. | 100. | | | 1,550. | 310. | 806. | 200 DB | HY | | | 5 | | 496. |
| REFRIGERATOR | 06/19/2012 | 2,500. | 100. | | | 2,500. | 357. | 969. | 200 DB | HY | | | 7 | | 612. |
| DISHWASHER | 06/19/2012 | 1,019. | 100. | | | 1,019. | 146. | 396. | 200 DB | HY | | | 7 | | 250. |
| APPLE MACBOOK PRO 13 | 07/27/2012 | 1,199. | 100. | | | 1,199. | 240. | 624. | 200 DB | HY | | | 5 | | 384. |
| PROMISE PEGASIS RAID | 09/15/2012 | 1,779. | 100. | | | 1,779. | 356. | 925. | 200 DB | HY | | | 5 | | 569. |
| MACBOOK PRO 13 | 09/28/2012 | 1,170. | 100. | | | 1,170. | 234. | 608. | 200 DB | HY | | | 5 | | 374. |
| SONY LED SMART TV | 11/05/2012 | 1,043. | 100. | | | 1,043. | 149. | 404. | 200 DB | HY | | | 7 | | 255. |
| MACBOOK PRO RETINA | 12/08/2012 | 3,000. | 100. | | | 3,000. | 600. | 1,560. | 200 DB | HY | | | 5 | | 960. |
| LYNX AURORA 8 INTER | 05/24/2013 | 1,766. | 100. | | 883. | 883. | | 126. | 200 DB | HY | | | 7 | | 126. |
| 16TB ROCSOFT HARD DR | 06/11/2013 | 1,571. | 100. | | 786. | 785. | | 157. | 200 DB | HY | | | 5 | | 157. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS . . . . . . . . . . .** | | | | | | | | | | | | | | | |

JSA
3X9027 1.000

7M4U3A

*Assets Retired

# 2013 Depreciation

**SABOR ENTERTAINMENT, LP**

## Description of Property

SABOR ENTERTAINMENT, LP

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MACRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APHEX DIGITAL SPLITER | 08/07/2013 | 146. | 100. | | 73. | 73. | | 15. | 200 DB | HY | | | 5 | | 15. |
| STUDIO EQUIPMENT | 08/28/2013 | 1,335. | 100. | | 663. | 662. | | 95. | 200 DB | HY | | | 7 | | 95. |
| ATLAS STUDIO EQUIP | 10/17/2013 | 2,943. | 100. | | 1,472. | 1,471. | | 210. | 200 DB | HY | | | 7 | | 210. |
| ATLAS STUDIO EQUIP | 10/17/2013 | 3,927. | 100. | | 1,964. | 1,963. | | 281. | 200 DB | HY | | | 7 | | 281. |
| (2) APOLLO UP16D | 11/15/2013 | 4,347. | 100. | | 2,174. | 2,173. | | 311. | 200 DB | HY | | | 7 | | 311. |
| ELECTRIC DRUM KIT | 11/23/2013 | 1,300. | 100. | | 650. | 650. | | 93. | 200 DB | HY | | | 7 | | 93. |
| MISTIKA UPGRADE | 12/23/2013 | 25,650. | 100. | | 12,825. | 12,825. | | 1,833. | 200 DB | HY | | | 7 | | 1,833. |
| MACHINE ROOM RACK | 04/02/2013 | 3,583. | 100. | | 1,792. | 1,791. | | 256. | 200 DB | HY | | | 7 | | 256. |
| 80/20 PROJECTOR TOWR | 04/02/2013 | 6,752. | 100. | | 3,376. | 3,376. | | 675. | 200 DB | HY | | | 5 | | 675. |
| MACHRTHSIASTS | 05/09/2013 | 900. | 100. | | 450. | 450. | | 90. | 200 DB | HY | | | 5 | | 90. |
| MACHRTHSIASTS | 05/09/2013 | 1,144. | 100. | | 572. | 572. | | 114. | 200 DB | HY | | | 5 | | 114. |
| (2) DRUM KITS | 05/16/2013 | 6,000. | 100. | | 3,000. | 3,000. | | 429. | 200 DB | HY | | | 7 | | 429. |
| 3 SPEAKERS / 11 AMPS | 05/25/2013 | 13,563. | 100. | | 6,782. | 6,781. | | 969. | 200 DB | HY | | | 7 | | 969. |
| SCREEN STRUCTURE KIT | 09/19/2013 | 2,459. | 100. | | 1,230. | 1,229. | | 246. | 200 DB | HY | | | 5 | | 246. |
| PDR LONG-RANGE CABLE | 11/19/2013 | 1,009. | 100. | | 505. | 504. | | 101. | 200 DB | HY | | | 5 | | 101. |
| SUBTOTAL | | 122,468. | | | 39,197. | 83,271. | 7,826. | 26,628. | | | | | | | 18,802. |
| | | | | | | | | | | | | | | | |
| PRODUCTION EQUIPMENT: | | | | | | | | | | | | | | | |
| PRODUCTION EQUIP. | 03/31/2011 | 316,306. | 100. | | | 316,306. | 153,936. | 214,667. | 200 DB | HY | | | 5 | | 60,731. |
| APOGEE SYMPHONY | 05/25/2012 | 18,358. | 100. | | | 18,358. | 3,672. | 9,547. | 200 DB | HY | | | 5 | | 5,875. |
| GEFEN DUAL LINK DVI | 07/03/2012 | 2,186. | 100. | | | 2,186. | 437. | 1,137. | 200 DB | HY | | | 5 | | 700. |
| ADAM MONITOR/SUBWOOF | 07/31/2012 | 8,912. | 100. | | | 8,912. | 1,782. | 4,634. | 200 DB | HY | | | 5 | | 2,852. |
| APOGEE QUARTET AUDIO | 01/31/2013 | 1,339. | 100. | | 670. | 669. | | 134. | 200 DB | HY | | | 5 | | 134. |
| APOGEE QUARTET AUDIO | 02/26/2013 | 1,335. | 100. | | 668. | 667. | | 133. | 200 DB | HY | | | 5 | | 133. |
| STUDIO LIVE MIXER | 03/15/2013 | 1,886. | 100. | | 943. | 943. | | 189. | 200 DB | HY | | | 5 | | 189. |
| 3D PLASMA DISPLAY | 04/24/2013 | 2,428. | 100. | | 1,214. | 1,214. | | 243. | 200 DB | HY | | | 5 | | 243. |
| DUAL LINK HD CARD | 04/24/2013 | 2,825. | 100. | | 1,413. | 1,412. | | 282. | 200 DB | HY | | | 5 | | 282. |
| QUARTET II RECORDING | 04/27/2013 | 1,116. | 100. | | 558. | 558. | | 112. | 200 DB | HY | | | 5 | | 112. |
| DENON AV SWITCHER | 10/17/2013 | 1,308. | 100. | | 654. | 654. | | 131. | 200 DB | HY | | | 5 | | 131. |
| APOGEE SYMPHONY I/O | 11/19/2013 | 3,100. | 100. | | 1,550. | 1,550. | | 310. | 200 DB | HY | | | 5 | | 310. |
| AVID MC MIX ARTIST | 11/27/2013 | 1,104. | 100. | | 552. | 552. | | 110. | 200 DB | HY | | | 5 | | 110. |
| APOGEE A8X8 ANOLOG | 12/03/2013 | 2,065. | 100. | | 1,033. | 1,032. | | 206. | 200 DB | HY | | | 5 | | 206. |
| AVID PRO TOOLS HD | 12/05/2013 | 4,654. | 100. | | 2,327. | 2,327. | | 465. | 200 DB | HY | | | 5 | | 465. |
| SUBTOTAL | | 368,922. | | | 11,582. | 357,340. | 159,827. | 232,300. | | | | | | | 72,473. |
| | | | | | | | | | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | | | | | |
| TOTALS . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

JSA
3X9027 1.000

7P4403A

51

EXHIBIT 4

EXHIBIT 4

| CATEGORY | MANUFACTURER | MODEL | SERIALNUM | NOTES |
|---|---|---|---|---|
| Microphone | AKG | C12A | 336 | Tube Microphone |
| Microphone | AKG | C451 E | (Unlabeled) | 1 of 3 |
| Microphone | AKG | C451 E | (Unlabeled) | 2 of 3 |
| Microphone | AKG | C451 E | (Unlabeled) | 3 of 3 |
| Microphone | AKG | C452 EB | (Unlabeled) | |
| Microphone | AKG | C60 | 425 | 1 of 2 |
| Microphone | AKG | C60 | 595 | 2 of 2 |
| Microphone | AKG | D12 E | (Unlabeled) | |
| Microphone | AKG | D36 (w/ pattern selector) | 96 | |
| Microphone | AKG | D790 | (Unlabeled) | |
| Microphone | Allied | M3310 | (Unlabeled) | |
| Microphone | Astatic | D104 | (Unlabeled) | |
| Microphone | Beyer Dynamic | M88 TG | 2710 | |
| Microphone | Coles | 4038 | (Unlabeled) | 1 of 2 |
| Microphone | Coles | 4038 | (Unlabeled) | 2 of 2 |
| Microphone | Crown | SASS-P (Stereo) | (Unlabeled) | |
| Microphone | ElectroVoice | DL-42 (shotgun microphone) | (Unlabeled) | |
| Microphone | ElectroVoice | RE20 | (Unlabeled) | 1 of 2 |
| Microphone | Neumann | CMV 5/B 1 | 95 | Tube Microphone |
| Microphone | Neumann | CMV 563 2 | 131 | Tube Microphone |
| Microphone | Neumann | KM56 | 2030 | 1 of 2 |
| Microphone | Neumann | KM56c | 3403 | 2 of 2 |
| Microphone | Neumann | KM84i | 60227 | 3 of 4 |
| Microphone | Neumann | KM84i | 7871 | 4 of 4 |
| Microphone | Neumann | KM86i | 47053 | 3 of 5 |
| Microphone | Neumann | M249c (Warner) | 417 | |
| Microphone | Neumann | M49 | (Unlabeled) | |
| Microphone | Neumann | MM-3 | 34 | |
| Microphone | Neumann | QM69 | 025 | |
| Microphone | Neumann | QM69 | 30 | |
| Microphone | Neumann | SM2 | 334 | |
| Microphone | Neumann | SRM64 | 34 | |
| Microphone | Neumann | U47 (Nuvistor) | 648 | |
| Microphone | Neumann | U87 | 11537 | 2 of 5 |
| Microphone | Neumann | U87 | 17604 | 1 of 5 |
| Microphone | Neumann | U87 | 20521 | 5 of 5 |
| Microphone | Neumann | U87 | 21348 | 4 of 5 |
| Microphone | Neumann | UM57 | 300 | 2 of 2 |
| Microphone | Neumann | UM57 | 301 | 1 of 2 |
| Microphone | Neumann | ZUM64 | 10 | |
| Microphone | RCA | 77DX | 8956 | 1 of 3 |
| Microphone | RCA | BK-1A M1-11007 | 162 | |
| Microphone | Schoeps | M221B | (Unlabeled) | 1 of 2 |
| Microphone | Schoeps | M221B | (Unlabeled) | 2 of 2 |
| Microphone | Sennheiser | MD408 | 011233 | |
| Microphone | Sennheiser | MD421 U-5 | 13785 | 3 of 6 |
| Microphone | Sennheiser | MD421 U-5 | 13786 | 1 of 6 |
| Microphone | Sennheiser | MD421 U-5 | 13787 | 5 of 6 |
| Microphone | Sennheiser | MD421 U-5 | 17965 | 4 of 6 |
| Microphone | Sennheiser | MD421 U-5 | 17966 | 2 of 6 |
| Microphone | Sennheiser | MD441-U | (Unlabeled) | 2 of 2 |
| Microphone | Sennheiser | MD441-U | 012816 | 1 of 2 |
| Microphone | Shure | Beta 57 | (Unlabeled) | |
| Microphone | Shure | Beta 57A | (Unlabeled) | 1 of 2 |
| Microphone | Shure | Beta 57A | (Unlabeled) | 2 of 2 |
| Microphone | Shure | SM57 | (Unlabeled) | 1 of 12 |
| Microphone | Shure | SM57 | (Unlabeled) | 10 of 12 |
| Microphone | Shure | SM57 | (Unlabeled) | 11 of 12 |

| | | | | |
|---|---|---|---|---|
| Microphone | Shure | SM57 | (Unlabeled) | 2 of 12 |
| Microphone | Shure | SM57 | (Unlabeled) | 3 of 12 |
| Microphone | Shure | SM57 | (Unlabeled) | 4 of 12 |
| Microphone | Shure | SM57 | (Unlabeled) | 5 of 12 |
| Microphone | Shure | SM57 | (Unlabeled) | 6 of 12 |
| Microphone | Shure | SM57 | (Unlabeled) | 7 of 12 |
| Microphone | Shure | SM57 | (Unlabeled) | 8 of 12 |
| Microphone | Shure | SM57 | (Unlabeled) | 9 of 12 |
| Microphone | Shure | SM57 Unidyne III | (Unlabeled) | |
| Microphone | Shure | SM58 | (Unlabeled) | 1 of 2 |
| Microphone | Sony | C-500 | 1022 | 1 of 2 |
| Microphone | Sony | C-500 | 1082 | 2 of 2 |
| Microphone | Sony | C800 | 20003 | |
| Microphone | Telefunken | ELA M 251 | 1170 | 1 of 3 - CK12 capsule - 6072A tube |
| Microphone | Telefunken | ELA M 251 | 2027 | 2 of 3 - CK12 capsule - 6072A tube. Rented to Silent Sound as of 02/09/2011. |
| Microphone | Telefunken | ELA M 270 (Stereo) | 106 | |
| Microphone | Telefunken | U47M (VF14 Tube Green) | 961003 | |
| Musical Instrument | HAMMOND | B3 ORGAN & LESLIE | E224545 | |
| Musical Instrument | YAMAHA | C7 GRAND PIANO | 5281626 | This piano has been used on sessions by Bruce Springsteen, Stone Temple Pilots, Pearl Jam, Sugarland, Martina McBride, Black Crowes, Collective Soul, and many others. |
| Outboard Gear | NEVE | 1066 MIC PRE/EQ | 2764 | Credenza 8 slot rack - 4 of 4 in credenza rack |
| Outboard Gear | NEVE | 1066 MIC PRE/EQ | 2789 | Credenza 8 slot rack - 2 of 4 in credenza rack |
| Outboard Gear | NEVE | 1066 MIC PRE/EQ | 2817 | Black rack case - 6 of 6 in black rack case |
| Outboard Gear | NEVE | 1066 MIC PRE/EQ | 2834 | Credenza 8 slot rack - 3 of 4 in credenza rack |
| Outboard Gear | NEVE | 1066 MIC PRE/EQ | 3490 | Black rack case - 3 of 6 in black rack case |
| Outboard Gear | NEVE | 1066 MIC PRE/EQ | 5457 | Black rack case - 1 of 6 in black rack case |
| Outboard Gear | NEVE | 1066 MIC PRE/EQ | 5508 | Black rack case - 2 of 6 in black rack case |
| Outboard Gear | NEVE | 1066 MIC PRE/EQ | 922 | Credenza 8 slot rack - 1 of 4 in credenza rack |
| Outboard Gear | NEVE | 1066 MIC PRE/EQ | N/A | Black rack case - 4 of 6 in black rack case |
| Outboard Gear | NEVE | 1066 MIC PRE/EQ | N/A | Black rack case - 5 of 6 in black rack case |
| Outboard Gear | NEVE | 1073 MIC PRE/EQ | 12059/K | Credenza 8 slot rack - 3 of 4 in credenza rack |
| Outboard Gear | NEVE | 1073 MIC PRE/EQ | 20125/K | Red Rack - 3 of 3 in Red rack case |
| Outboard Gear | NEVE | 1073 MIC PRE/EQ | 20462/K | Red Rack - 1 of 3 in Red rack case |
| Outboard Gear | NEVE | 1073 MIC PRE/EQ | 5960/K | Credenza 8 slot rack - 4 of 4 in credenza rack |

| | | | | |
|---|---|---|---|---|
| Outboard Gear | NEVE | 1073 MIC PRE/EQ | 7582 | Credenza 8 slot rack - 2 of 4 in credenza rack |
| Outboard Gear | NEVE | 1073 MIC PRE/EQ | 7586/K | Red Rack - 2 of 3 in Red rack case |
| Outboard Gear | NEVE | 1073 MIC PRE/EQ | N/A | Credenza 8 slot rack - 1 of 4 in credenza rack |
| Outboard Gear | NEVE | 1079 MIC PRE/EQ | 3435 | Red Rack - 3 of 5 in Red rack case |
| Outboard Gear | NEVE | 1079 MIC PRE/EQ | 5857/K | Red Rack - 1 of 5 in Red rack case |
| Outboard Gear | NEVE | 1079 MIC PRE/EQ | 6827/K | Red Rack - 2 of 5 in Red rack case |
| Outboard Gear | NEVE | 1079 MIC PRE/EQ | N/A | Red Rack - 4 of 5 in Red rack case |
| Outboard Gear | NEVE | 1079 MIC PRE/EQ | SA252 | Red Rack - 5 of 5 in Red rack case |
| Outboard Gear | NEVE | 2254/A LIMITER COMP | 886 | 2254A case - 2 of 2 in Neve 2254A case |
| Outboard Gear | NEVE | 2254/A LIMITER COMP | N/A | 2254A case - 1 of 2 in Neve 2254A case |
| Outboard Gear | NEVE | 2264 COMPRESSOR | 20017K | Black Wood Rack - 1 of 2 in black wood rack case |
| Outboard Gear | NEVE | 2264 COMPRESSOR | 20023K | Black Wood Rack - 2 of 2 in black wood rack case |
| Outboard Gear | NEVE | 32264A COMPRESSOR | N/A | Black rack case - 1 of 2 |
| Outboard Gear | NEVE | 32264A COMPRESSOR | N/A | Black rack case - 2 of 2 |
| Outboard Gear | PULTEC | EQH2 | 2638 | |
| Outboard Gear | PULTEC | EQP1A | 1916 | 1 of 2 |
| Outboard Gear | PULTEC | EQP1A | N/A | 2 of 2 |
| Outboard Gear | PULTEC | MEQ5 | 1764 | |
| Outboard Gear | ROLAND | SRV 330 DIGITAL REVERB | N/A | |
| Outboard Gear | SANS AMP | PSA 1 | 85404 | |
| Outboard Gear | SPL | TRANSIENT DESIGNER 4 CHANNEL | 3421277 | |
| Outboard Gear | TC ELECTRONICS | TC 2290 | 512701 | |
| Outboard Gear | TUBE TECH | CL 1A COMPRESSOR | 01049 | |
| Outboard Gear | TUBE TECH | CL2A DUAL COMPRESSOR | 09250 | Red Rack |
| Outboard Gear | TUBE TECH | PE 1C EQUALIZER | 01388 | |
| Outboard Gear | UREI | 1176 | 5747 | |
| Outboard Gear | UREI | 1178 | 2259 | |
| Outboard Gear | YAMAHA | REV 5 | 1097 | |
| Power Amplifier | AN | THE FOUR TEN 2 CHANNEL AMP | B-1184 | |
| Power Amplifier | AN | THE TWO O' FIVE 2 CHANNEL AMP | B-1158 | 2 of 2 |
| Power Amplifier | AN | THE TWO O' FIVE 2 CHANNEL AMP | B-1165 | 1 of 2 |
| Power Amplifier | BGW | 100B | 79G0777 | |
| Power Amplifier | Carver | PM-1.5A | 23183 | |
| Power Amplifier | Cerwin Vega | A-3000I | 0385 | |
| Power Amplifier | CROWN | DC 300A | 28799 | |
| Recorder | AMPEX/ATR | 1" TAPE MACHINE | 3621791 | |
| Recorder | SONY | PCM 3348 | 31001 | |
| Recorder | SONY | PCM 3348 REMOTE | 31001 | |
| Recorder | STUDER | A80 2 TRACK HALF-INCH | 4817 | |
| Recorder | STUDER | A827 24 TRACK RECORDER | 1608 | 1 of 2 |
| Recorder | STUDER | A827 24 TRACK RECORDER | 1618 | 2 of 2 |
| Recorder | STUDER | A827 REMOTE | 1691 | |
| Outboard | FAIRCHILD | 270 | | |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|---|---|---|---|---|---|
| 116 | 2/19/2011 | 100062317 | RHYTHM TECH RT1010 TAMBOU | | 1 |
| 116 | 2/19/2011 | 100284277 | RHYTHM TECH TC4010 10IN T | | 1 |
| 116 | 4/12/2011 | 102313244 | MOGAMI GOLD TRS-XLRM-06 6 | | 2 |
| 116 | 4/12/2011 | 102313194 | MOGAMI GOLD TRS-TRS-06 6F | | 3 |
| 116 | 4/12/2011 | 102023439 | MOGAMI GOLD STUDIO 6 6FT | | 2 |
| 116 | 4/12/2011 | 102784956 | LIVEWIRE CSS515 / AT15BT | | 4 |
| 116 | 4/12/2011 | 100267558 | LIVEWIRE CMP159 / E10DQ 1 | | 4 |
| 116 | 4/12/2011 | 100085309 | ROLAND FS5U FTSW | | 1 |
| 116 | 4/12/2011 | 101046365 | LIVEWIRE STX320M / T20BX | | 2 |
| 116 | 4/12/2011 | 101046332 | LIVEWIRE STX303M / NT3BX | | 10 |
| 116 | 4/12/2011 | 100048114 | SKB SKB19AC1 RACK PACK NU | | 1 |
| 116 | 4/12/2011 | 106080799 | LIVEWIRE PS604P PWR STRIP | | 3 |
| 116 | 4/12/2011 | 103845996 | ROADRUNNER UCRR ATA UTIL | | 1 |
| 116 | 4/12/2011 | 100205551 | LIVEWIRE PWC155 / FI8U 8F | | 1 |
| 116 | 4/12/2011 | 104063128 | NI 11312 BATTERY 3 DRUM S | | 1 |
| 116 | 4/14/2011 | 100085309 | ROLAND FS5U FTSW | | -1 |
| 116 | 4/14/2011 | 102319654 | ERNIE BALL 6180 VOL PEDAL | | 1 |
| 116 | 4/14/2011 | 102964061 | BOSS FS6 DUAL LATCH FTSW | | 1 |
| 116 | 4/14/2011 | 102811585 | SKB 3I20117BC 20.5X11.5X7 | | 1 |
| 116 | 4/14/2011 | 101475879 | SHURE MRB RECORD BAG | | 1 |
| 116 | 6/15/2011 | 102952306 | M AUDIO US65010 SP2 SUSTA | | 2 |
| 116 | 6/15/2011 | 106690191 | STRUKTURE SK2XA-RD 2X ALU | | 1 |
| 116 | 6/15/2011 | 106516016 | IK MULTIMEDIA IKLIP IPAD | | 1 |
| 116 | 6/27/2011 | 102952306 | M AUDIO US65010 SP2 SUSTAIN | | -1 |
| 116 | 6/27/2011 | 102952306 | M AUDIO US65010 SP2 SUSTAIN | | 1 |
| 116 | 6/27/2011 | 106690191 | STRUKTURE SK2XA-RD 2X ALU | | -1 |
| 116 | 6/27/2011 | 106516016 | IK MULTIMEDIA IKLIP IPAD | | -1 |
| 116 | 11/15/2011 | | | | |
| 116 | 11/15/2011 | 102460516 | HERCULES GSP38WB GTR WALL | | 3 |
| 116 | 12/13/2011 | | | | |
| 116 | 12/16/2011 | | | | |
| 116 | 12/16/2011 | 106068935 | SENNHEISER EW300-2IEMG3 G | 4421834889 | 1 |
| 116 | 12/16/2011 | 106068935 | SENNHEISER EW300-2IEMG3 G | 4421834877 | 1 |
| 116 | 12/16/2011 | 106068935 | SENNHEISER EW300-2IEMG3 G | 4421834879 | 1 |
| 116 | 12/16/2011 | 106068935 | SENNHEISER EW300-2IEMG3 G | 4421834878 | 1 |
| 116 | 12/16/2011 | 105353312 | SENNHEISER EW300IEMG3 G3 | | 1 |
| 116 | 12/16/2011 | 105638282 | SENNHEISER USG3IEMDIRKIT4 | | 1 |
| 116 | 12/16/2011 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 1/11/2012 | 106063381 | AUDIOBRO AUDLASS LA SCORI | | 1 |
| 116 | 1/11/2012 | 107014227 | NI KOMPLETE 8 ULTIMATE SF | 97520121647689 | 1 |
| 116 | 1/11/2012 | 107068348 | NI MASCHINE MIKRO VIRTUAL | | 1 |
| 116 | 1/11/2012 | 106565955 | BIG FISH TCUS1 THE CRATE | | 1 |
| 116 | 1/11/2012 | 106565971 | BIG FISH TDGP02 POP N SOU | | 1 |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|---|---|---|---|---|---|
| 116 | 1/11/2012 | 106208622 | BIG FISH RBSW1 R&B SWAGGA | | 1 |
| 116 | 1/11/2012 | 106566003 | BIG FISH XDGP01 CLASSIC R | | 1 |
| 116 | 1/11/2012 | 106565609 | BIG FISH HHMP1 HIP HOP IN | | 1 |
| 116 | 1/11/2012 | 106565625 | BIG FISH KOTS1 KINGS OF T | | 1 |
| 116 | 1/11/2012 | 105633820 | SONY MDLSC10 STANDARD COL | | 1 |
| 116 | 1/11/2012 | 106565989 | BIG FISH TDGP03 MODERN RO | | 1 |
| 116 | 1/11/2012 | 107080822 | BIG FISH THE URBAN LOOP C | | 1 |
| 116 | 1/11/2012 | 105948707 | GLYPH PORTAGIG 50 500GB 7 | | 1 |
| 116 | 1/11/2012 | 105633846 | SONY MDLPC10 PREMIUM COLL | | 1 |
| 116 | 1/25/2012 | 106515323 | ROLAND TD9K2G ELECT DRUM | Z1B9793 | 1 |
| 116 | 1/27/2012 | | | | |
| 116 | 1/27/2012 | | | | |
| 116 | 1/28/2012 | 106515323 | ROLAND TD9K2G ELECT DRUM | Z1B9793 | 1 |
| 116 | 2/1/2012 | 107014227 | NI KOMPLETE 8 ULTIMATE SFTWR | 97520121647689 | -1 |
| 116 | 2/1/2012 | 107014227 | NI KOMPLETE 8 ULTIMATE SF | 97520121597755 | 1 |
| 116 | 2/22/2012 | 103845053 | BEHRINGER 802UL XENYX MIX | | 2 |
| 116 | 2/22/2012 | 106061732 | PCPA NEW 60-99 24 MONTH ADH | | 2 |
| 116 | 2/22/2012 | | REPLACEMENT GUARANTEE | | |
| 116 | 2/22/2012 | 100223989 | LIVEWIRE CPP204 / Q12DQ 4 | | 8 |
| 116 | 2/27/2012 | 107294233 | AVID VSSD PRO TOOLS 10 CR | | 1 |
| 116 | 2/27/2012 | 107294183 | AVID VSSD PRO TOOLS 10 95 | | 1 |
| 116 | 2/27/2012 | 106388119 | STEINBERG CUBASE 6 REC SF | | 1 |
| 116 | 2/27/2012 | 106393259 | AVID PACE ILOK2 990065033 | | 2 |
| 116 | 2/27/2012 | 101676609 | AURALEX MOPAD MON ISO SYS | | 2 |
| 116 | 3/15/2012 | 106388093 | JBL EON 515XT SELF PWRD 1 | VTP112305625 | 1 |
| 116 | 3/15/2012 | 106388093 | JBL EON 515XT SELF PWRD 1 | VTP112314983 | 1 |
| 116 | 3/15/2012 | 106388093 | JBL EON 515XT SELF PWRD 1 | VTP112305625 | 1 |
| 116 | 3/15/2012 | 106388093 | JBL EON 515XT SELF PWRD 1 | VTP112314983 | 1 |
| 116 | 3/15/2012 | 106388093 | JBL EON 515XT SELF PWRD 1 | VTP112305625 | 1 |
| 116 | 3/15/2012 | 106388093 | JBL EON 515XT SELF PWRD 1 | VTP112314983 | 1 |
| 116 | 3/21/2012 | 103641676 | APOGEE ENSEMBLE 36CH DIGI | EN80568 | 1 |
| 116 | 3/21/2012 | 103641676 | APOGEE ENSEMBLE 36CH DIGI | EN80568 | 1 |
| 116 | 3/21/2012 | 107294233 | AVID VSSD PRO TOOLS 10 CR | | 1 |
| 116 | 3/21/2012 | 106393259 | AVID PACE ILOK2 990065033 | | 1 |
| 116 | 3/27/2012 | 104799267 | PRESONUS MONITOR STATION | M10B120078 | 1 |
| 116 | 5/11/2012 | 106549876 | APOGEE2 DUET 2 USB AUDIO | DTAB034915 | 1 |
| 116 | 5/11/2012 | 102931664 | M AUDIO US71030 KEYSTATIO | | 1 |
| 116 | 5/11/2012 | 100313017 | KK AUDIO KD8 8SP KD TABLE | | 2 |
| 116 | 5/12/2012 | 100653179 | PLANET WAVES DP0002 PRO W | | 1 |
| 116 | 5/12/2012 | 103385142 | ELIXIR 16052 NANOWEB LT P | | 3 |
| 116 | 5/12/2012 | 102086493 | HERCULES GSP39WB GTR WALL | | 3 |
| 116 | 5/12/2012 | 106202542 | SNARK SN1BLK CLIP ON CHRO | | 1 |
| 116 | 5/14/2012 | 100165032 | LIVEWIRE YPP111 / Q6YQF 6 | | 2 |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|---|---|---|---|---|---|
| 116 | 5/14/2012 | 100938141 | LIVEWIRE NQ3DQ / CPP303 3 | | 1 |
| 116 | 5/14/2012 | 101172559 | LIVEWIRE CMP153 / E3DQ 3F | | 1 |
| 116 | 5/14/2012 | 106362403 | PROLINE PL2216 TUSQ PQ900 | | 1 |
| 116 | 7/6/2012 | 100171076 | LIVEWIRE GXP246 / XAT XLR | | 4 |
| 116 | 7/6/2012 | 101179133 | AHEAD DK KLIP-IT W/ DRUM | | 9 |
| 116 | 7/8/2012 | 103722146 | STERLING AUDIO STPF1 / PF | | 1 |
| 116 | 7/8/2012 | 103923504 | LIVEWIRE HA04 4CH HDPH AM | | 1 |
| 116 | 7/8/2012 | 107014417 | STERLING VMS VOCAL MIC SH | | 1 |
| 116 | 8/1/2012 | 107058372 | KRK RP103 STUDIO MON (EA) | HANG005226 | 1 |
| 116 | 8/1/2012 | 107058372 | KRK RP103 STUDIO MON (EA) | HANG005222 | 1 |
| 116 | 8/3/2012 | 107058372 | KRK RP103 STUDIO MON (EA) | HANG005094 | 1 |
| 116 | 8/3/2012 | 107058372 | KRK RP103 STUDIO MON (EA) | HANG005617 | 1 |
| 116 | 9/23/2012 | 106213457 | NI TRAKTOR KONTROL S4 20900 | | 1 |
| 116 | 9/23/2012 | 106213457 | NI TRAKTOR KONTROL S4 209 | | 1 |
| 116 | 9/24/2012 | 106713811 | CRANE CV2PSTD LAPTOP STAN | | 1 |
| 116 | 9/24/2012 | 107063968 | ROADRUNNER RRATANIS4 NI S | | 1 |
| 116 | 10/1/2012 | 107039448 | CASIO CDP120 88 KEY DIGI | 913ADC326048017 | 1 |
| 116 | 10/1/2012 | 103023347 | LIVEWIRE LWS250 UNIV SUST | | 4 |
| 116 | 10/10/2012 | 106388093 | JBL EON 515XT SELF PWRD 1 | VTP1123-26545 | 1 |
| 116 | 10/10/2012 | 108081241 | ALTO PRO TS115W ACTIVE 80 | UT1208108800753 | 1 |
| 116 | 10/10/2012 | 106061815 | PCPA NEW 400-499 24 MONTH AD | | 1 |
| 116 | 10/10/2012 | | H UPGRADED WARRANTY | | |
| 116 | 10/10/2012 | 108081241 | ALTO PRO TS115W ACTIVE 80 | UT1208108800723 | 1 |
| 116 | 10/10/2012 | 106061815 | PCPA NEW 400-499 24 MONTH AD | | 1 |
| 116 | 10/10/2012 | | H UPGRADED WARRANTY | | |
| 116 | 10/11/2012 | 105128623 | PEDALTRAIN PT1HC PEDAL BO | | 1 |
| 116 | 10/11/2012 | 104489125 | VISUAL SOUND NW1CP2US 1 S | | 1 |
| 116 | 10/11/2012 | 106508385 | TC ELECTRONIC 960700001 C | | 1 |
| 116 | 10/11/2012 | 108404617 | TC ELECTRONIC 966110001 P | | 1 |
| 116 | 10/11/2012 | 103031084 | FULLTONE OCD OBSESSIVE CO | | 1 |
| 116 | 10/11/2012 | 100009068 | MXR M102 DYNACOMP PEDAL | | 1 |
| 116 | 10/11/2012 | 100247126 | REMO BE0116-00 16IN EMP H | | 1 |
| 116 | 10/11/2012 | 100271125 | REMO SA0114-00 14IN AMB S | | 1 |
| 116 | 10/11/2012 | 100163422 | REMO CS0114-10 14IN HEAD | | 1 |
| 116 | 10/11/2012 | 102497039 | REMO P31222-C1 22IN POWER | | 1 |
| 116 | 10/11/2012 | 101274785 | EVANS EQPAF1 AF BD PATCH | | 1 |
| 116 | 10/11/2012 | 100329034 | VIC FIRTH X5A (PR) EXTREM | | 1 |
| 116 | 10/13/2012 | 102530888 | PROLINE PL400 QUICK RELEA | | 1 |
| 116 | 10/13/2012 | 102530896 | PROLINE PL402 2 TIER DBL | | 1 |
| 116 | 10/13/2012 | 101446045 | FRANKLIN FSWBKASST 3IN BL | | 1 |
| 116 | 10/13/2012 | 100034376 | COMFORT STRAPP 004GL PRO | | 1 |
| 116 | 10/13/2012 | 105017461 | DRPRO DS01BK DRDJLS LAPTO | | 2 |
| 116 | 10/13/2012 | 100098060 | VATER VH5AW (PR) 5A LOS A | | 3 |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|---|---|---|---|---|---|
| 116 | 10/13/2012 | 100185177 | VIC FIRTH T1 (PR) GENERAL | | 1 |
| 116 | 10/13/2012 | 100032677 | PROMARK R22 CYM RATTLER | | 1 |
| 116 | 10/13/2012 | 104484035 | SP SPC06 STD CYM FELT (4 | | 2 |
| 116 | 10/13/2012 | 102530888 | PROLINE PL400 QUICK RELEA | | -1 |
| 116 | 10/13/2012 | 102530896 | PROLINE PL402 2 TIER DBL | | -1 |
| 116 | 10/13/2012 | 101446045 | FRANKLIN FSWBKASST 3IN BL | | -1 |
| 116 | 10/13/2012 | 100034376 | COMFORT STRAPP 004GL PRO | | -1 |
| 116 | 10/13/2012 | 105017461 | DRPRO DS01BK DRDJLS LAPTO | | -2 |
| 116 | 10/13/2012 | 100098060 | VATER VH5AW (PR) 5A LOS A | | -3 |
| 116 | 10/13/2012 | 100185177 | VIC FIRTH T1 (PR) GENERAL | | -1 |
| 116 | 10/13/2012 | 100032677 | PROMARK R22 CYM RATTLER | | -1 |
| 116 | 10/13/2012 | 104484035 | SP SPC06 STD CYM FELT (4 | | -2 |
| 116 | 10/13/2012 | 102530888 | PROLINE PL400 QUICK RELEA | | 1 |
| 116 | 10/13/2012 | 102530896 | PROLINE PL402 2 TIER DBL | | 1 |
| 116 | 10/13/2012 | 101446045 | FRANKLIN FSWBKASST 3IN BL | | 1 |
| 116 | 10/13/2012 | 100034376 | COMFORT STRAPP 004GL PRO | | 1 |
| 116 | 10/13/2012 | 105017461 | DRPRO DS01BK DRDJLS LAPTO | | 2 |
| 116 | 10/13/2012 | 100098060 | VATER VH5AW (PR) 5A LOS A | | 3 |
| 116 | 10/13/2012 | 100185177 | VIC FIRTH T1 (PR) GENERAL | | 1 |
| 116 | 10/13/2012 | 100032677 | PROMARK R22 CYM RATTLER | | 1 |
| 116 | 10/13/2012 | 104484035 | SP SPC06 STD CYM FELT (4 | | 2 |
| 116 | 10/13/2012 | 100078247 | LIVEWIRE ELITE S12BN25 / | | 2 |
| 116 | 10/13/2012 | 100242834 | LIVEWIRE / HOSA T5BX / ST | | 16 |
| 116 | 10/16/2012 | 106388093 | JBL EON 515XT SELF PWRD 1 | VTP1123-26545 | -1 |
| 116 | 10/19/2012 | 104801469 | YAMAHA HS10W 8IN PWRD SUB | IN01625 | 1 |
| 116 | 10/19/2012 | 100327562 | OFF THE WALL SWIVELING GT | | 2 |
| 116 | 10/31/2012 | | | | |
| 116 | 11/9/2012 | 101932259 | API 512C 1CH MOD MIC PRE | 1385112 | 1 |
| 116 | 11/9/2012 | 101932259 | API 512C 1CH MOD MIC PRE | 1385212 | 1 |
| 116 | 11/9/2012 | 102088549 | API 550B PARAMETRIC EQ | 675012 | 1 |
| 116 | 11/9/2012 | 102088549 | API 550B PARAMETRIC EQ | 680012 | 1 |
| 116 | 11/9/2012 | 104141544 | API 500VPR 10SP RACK ENCL | | 1 |
| 116 | 11/9/2012 | 105935829 | RUPERT NEVE 5017 PORTICO | LF170054 | 1 |
| 116 | 11/9/2012 | 105935829 | RUPERT NEVE 5017 PORTICO | LF1700355 | 1 |
| 116 | 11/9/2012 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 11/9/2012 | 101932259 | API 512C 1CH MOD MIC PRE | 1385112 | 1 |
| 116 | 11/9/2012 | 101932259 | API 512C 1CH MOD MIC PRE | 1385212 | 1 |
| 116 | 11/9/2012 | 102088549 | API 550B PARAMETRIC EQ | 675012 | 1 |
| 116 | 11/9/2012 | 102088549 | API 550B PARAMETRIC EQ | 680012 | 1 |
| 116 | 11/9/2012 | 104141544 | API 500VPR 10SP RACK ENCL | | 1 |
| 116 | 11/9/2012 | 105935829 | RUPERT NEVE 5017 PORTICO | LF170054 | 1 |
| 116 | 11/9/2012 | 105935829 | RUPERT NEVE 5017 PORTICO | LF1700355 | 1 |
| 116 | 11/9/2012 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|---|---|---|---|---|---|
| 116 | 11/12/2012 | 105935829 | RUPERT NEVE 5017 PORTICO | LF170054 | -1 |
| 116 | 11/12/2012 | 105935829 | RUPERT NEVE 5017 PORTICO | LF1700355 | -1 |
| 116 | 11/12/2012 | 106347297 | STUDIO TRENDS STSC24 24IN | | 1 |
| 116 | 11/14/2012 | 107754962 | PETES PLACE BAC500 500 SE | 90303 | 1 |
| 116 | 11/19/2012 | 107754962 | PETES PLACE BAC500 500 SE | 90303 | 1 |
| 116 | 11/19/2012 | 108583105 | SSL 729720X1 500 SER EQ M | | 1 |
| 116 | 11/19/2012 | 108583113 | SSL 729719X1 500 SER E SE | | 1 |
| 116 | 11/19/2012 | 107754962 | PETES PLACE BAC500 500 SE | 90303 | -1 |
| 116 | 11/19/2012 | 108583105 | SSL 729720X1 500 SER EQ M | | -1 |
| 116 | 11/19/2012 | 108583113 | SSL 729719X1 500 SER E SE | | -1 |
| 116 | 11/19/2012 | 107754962 | PETES PLACE BAC500 500 SE | 90303 | 1 |
| 116 | 11/19/2012 | 108583105 | SSL 729720X1 500 SER EQ M | | 1 |
| 116 | 11/19/2012 | 108583113 | SSL 729719X1 500 SER E SE | | 1 |
| 116 | 11/21/2012 | 107754962 | PETES PLACE BAC500 500 SE | 90303 | -1 |
| 116 | 11/21/2012 | 108583105 | SSL 729720X1 500 SER EQ M | | -1 |
| 116 | 11/21/2012 | 108583113 | SSL 729719X1 500 SER E SE | | -1 |
| 116 | 11/21/2012 | 107754962 | PETES PLACE BAC500 500 SE | 90303 | 1 |
| 116 | 11/21/2012 | 108583105 | SSL 729720X1 500 SER EQ M | | 1 |
| 116 | 11/21/2012 | 108583113 | SSL 729719X1 500 SER E SE | | 1 |
| 116 | 11/21/2012 | 101932259 | API 512C 1CH MOD MIC PRE | 1385112 | -1 |
| 116 | 11/21/2012 | 101932259 | API 512C 1CH MOD MIC PRE | 1385212 | -1 |
| 116 | 11/21/2012 | 102088549 | API 550B PARAMETRIC EQ | 675012 | -1 |
| 116 | 11/21/2012 | 102088549 | API 550B PARAMETRIC EQ | 680012 | -1 |
| 116 | 11/21/2012 | 104141544 | API 500VPR 10SP RACK ENCL | | -1 |
| 116 | 11/21/2012 | 100036760 | SHIPPING AND HANDLING NOG | | -1 |
| 116 | 11/21/2012 | 101932259 | API 512C 1CH MOD MIC PRE | 1385112 | 1 |
| 116 | 11/21/2012 | 101932259 | API 512C 1CH MOD MIC PRE | 1385212 | 1 |
| 116 | 11/21/2012 | 102088549 | API 550B PARAMETRIC EQ | 675012 | 1 |
| 116 | 11/21/2012 | 102088549 | API 550B PARAMETRIC EQ | 680012 | 1 |
| 116 | 11/21/2012 | 104141544 | API 500VPR 10SP RACK ENCL | | 1 |
| 116 | 11/21/2012 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 11/21/2012 | 106721657 | RUPERT NEVE * 517 PORTICO | LF517E00451 | 1 |
| 116 | 11/21/2012 | 106721657 | RUPERT NEVE * 517 PORTICO | LF517E00468 | 1 |
| 116 | 11/21/2012 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 12/5/2012 | 108583105 | SSL 729720X1 500 SER EQ M | | 1 |
| 116 | 12/5/2012 | | | | |
| 116 | 12/5/2012 | | | | |
| 116 | 12/5/2012 | 108428103 | STEINBERG CUBASE7CMCGC CU | | 1 |
| 116 | 12/6/2012 | 108428103 | STEINBERG CUBASE7CMCGC CU | | 1 |
| 116 | 12/10/2012 | 102684263 | MOGAMI GOLD DB25TRS10 10F | | 1 |
| 116 | 12/10/2012 | 102522968 | MOGAMI GOLD DB25XLRM10 10 | | 2 |
| 116 | 12/10/2012 | 102684305 | MOGAMI GOLD DB25XLRF10 10 | | 1 |
| 116 | 12/18/2012 | 107932360 | ISOACOUSTICS STANDS FOR M | | 1 |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|-----|------|---------|------|------|-----|
| 116 | 1/25/2013 | 107469371 | ALESIS MULTIMIX 6 CUE 6CH | BT1112121702871 | 1 |
| 116 | 1/25/2013 | 105184600 | FURMAN PLPLUSC 15AMP PWR | | 1 |
| 116 | 1/30/2013 | 106060791 | JBL PRX615M 15IN 2WAY PWR | P108168261 | 1 |
| 116 | 1/30/2013 | 106060791 | JBL PRX615M 15IN 2WAY PWR | P108170023 | 1 |
| 116 | 1/30/2013 | 105014807 | KRK KRK10SNA 10IN STUDIO | HAF3016907 | 1 |
| 116 | 1/30/2013 | 106060791 | JBL PRX615M 15IN 2WAY PWR | P108168261 | 1 |
| 116 | 1/30/2013 | 106060791 | JBL PRX615M 15IN 2WAY PWR | P108170023 | 1 |
| 116 | 1/30/2013 | 105014807 | KRK KRK10SNA 10IN STUDIO | HAF3016907 | 1 |
| 116 | 1/31/2013 | 107014243 | JBL PRX618SXLF 1000W ACTI | P108318891 | 1 |
| 116 | 1/31/2013 | 107014243 | JBL PRX618SXLF 1000W ACTI | P108318891 | 1 |
| 116 | 2/7/2013 | 105486393 | AKAI MPK88 88 NOTE WEIGHT | K11210024008113 | 1 |
| 116 | 2/7/2013 | 102975273 | LIVEWIRE / HOSA E6YX / CY | | 1 |
| 116 | 2/7/2013 | 101187458 | LIVEWIRE GPM103 / EFAQ 1/ | | 1 |
| 116 | 2/7/2013 | 101187458 | LIVEWIRE GPM103 / EFAQ 1/ | | 8 |
| 116 | 2/7/2013 | 100143405 | LIVEWIRE HPE325 / TF25T 2 | | 1 |
| 116 | 2/7/2013 | 100226714 | LIVEWIRE STP203 / T10DQ 3 | | 1 |
| 116 | 2/7/2013 | 104625892 | PROLINE PL1250 DLX KYBD B | | 1 |
| 116 | 2/7/2013 | 102530888 | PROLINE PL400 QUICK RELEA | | 1 |
| 116 | 2/7/2013 | 105486393 | AKAI MPK88 88 NOTE WEIGHT | K11210024008113 | 1 |
| 116 | 2/7/2013 | 102975273 | LIVEWIRE / HOSA E6YX / CY | | 1 |
| 116 | 2/7/2013 | 101187458 | LIVEWIRE GPM103 / EFAQ 1/ | | 1 |
| 116 | 3/15/2013 | 100044992 | PROLINE MS220BK TRIPOD BO | | 1 |
| 116 | 3/15/2013 | 100294800 | PROLINE MS235BK RND BASE | | 3 |
| 116 | 3/15/2013 | 100436705 | ON STAGE MY110 WIRELESS M | | 2 |
| 116 | 3/19/2013 | 107039448 | CASIO CDP120 88 KEY DIGI | 913ADC32L075281 | 1 |
| 116 | 3/19/2013 | 102530870 | PROLINE PL200 QUICK RELEA | | 1 |
| 116 | 3/27/2013 | 108438656 | ADAM F5 5IN PWRD STUDIO M | F06833 | 1 |
| 116 | 3/27/2013 | 108438656 | ADAM F5 5IN PWRD STUDIO M | F06817 | 1 |
| 116 | 3/27/2013 | 106885460 | M AUDIO BX5 D2 (PR) STUDI | DKDKL24802731E | 1 |
| 116 | 3/27/2013 | 108264631 | M AUDIO AXIOM AIR MINI 32 | B51211146103811 | 1 |
| 116 | 3/27/2013 | 105794002 | DRPRO SMS36BK (PR) 36IN S | | 1 |
| 116 | 3/27/2013 | 106233745 | BLUE SPARK CNDSR MIC | | 1 |
| 116 | 3/27/2013 | 105015978 | PROLINE PLDMS1 DESKTOP MI | | 1 |
| 116 | 3/27/2013 | 102086493 | HERCULES GSP39WB GTR WALL | | 2 |
| 116 | 3/27/2013 | 102500188 | HERCULES GS432B TRI GTR S | | 1 |
| 116 | 4/5/2013 | 103309696 | LIVEWIRE DSUBDSUBC2410 10 | | 1 |
| 116 | 4/5/2013 | 102784949 | LIVEWIRE T10BT / CSS510 1 | | 4 |
| 116 | 4/5/2013 | 100022980 | LIVEWIRE ADVANTAGE EXM15 | | 6 |
| 116 | 5/20/2013 | 106346695 | JAMHUB TOURBUSS 21CH SILE | | 1 |
| 116 | 5/20/2013 | 100143405 | LIVEWIRE HPE325 / TF25T 2 | | 7 |
| 116 | 5/20/2013 | 107734022 | JBL TIM MCGRAW HI-FI STER | | 1 |
| 116 | 5/20/2013 | 108096009 | SENNHEISER MM 70I IN-EAR | | 1 |
| 116 | 5/20/2013 | 107734022 | JBL TIM MCGRAW HI-FI STER | | 1 |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|---|---|---|---|---|---|
| 116 | 5/20/2013 | 101597318 | SENNHEISER HD280PRO HDPH | | 2 |
| 116 | 5/20/2013 | 105918742 | SONY PC234S HDPH ADAPT | | 2 |
| 116 | 5/20/2013 | 108409319 | AKG K67 TIESTO DJ HIGH PE | | 1 |
| 116 | 5/20/2013 | 108409335 | AKG K267 TIESTO DJ REFERE | | 1 |
| 116 | 5/20/2013 | 105805170 | STERLING AUDIO STPF2 MESH | | 2 |
| 116 | 5/21/2013 | 107734022 | JBL TIM MCGRAW HI-FI STER | | 1 |
| 116 | 5/28/2013 | 108428020 | STEINBERG 502012801 CUBAS | | 1 |
| 116 | 5/28/2013 | 108428020 | STEINBERG 502012801 CUBAS | | 1 |
| 116 | 6/25/2013 | 102530870 | PROLINE PL200 QUICK RELEA | | 1 |
| 116 | 6/25/2013 | 102530862 | PROLINE PL100 / KS2 SNGL | | 1 |
| 116 | 6/25/2013 | 104626510 | PROLINE PL1100 KYBD BENCH | | 1 |
| 116 | 8/8/2013 | 106084874 | JBL PRX635 3WAY PWR SPKR | P108521512 | 1 |
| 116 | 8/8/2013 | 106084874 | JBL PRX635 3WAY PWR SPKR | P108521502 | 1 |
| 116 | 8/28/2013 | 106084874 | JBL PRX635 3WAY PWR SPKR | P108521516 | 1 |
| 116 | 8/28/2013 | 106084874 | JBL PRX635 3WAY PWR SPKR | P108521505 | 1 |
| 116 | 8/28/2013 | 106084874 | JBL PRX635 3WAY PWR SPKR | P108521516 | 1 |
| 116 | 8/28/2013 | 106084874 | JBL PRX635 3WAY PWR SPKR | P108521505 | 1 |
| 116 | 9/9/2013 | | | | |
| 116 | 9/10/2013 | 100025737 | DBX PB48 1/4IN-1/4IN PATC | | 1 |
| 116 | 9/10/2013 | 106060791 | JBL PRX615M 15IN 2WAY PWRD S | | 1 |
| 116 | 9/10/2013 | | PKR | | |
| 116 | 9/10/2013 | 106060791 | JBL PRX615M 15IN 2WAY PWRD S | | 1 |
| 116 | 9/10/2013 | | PKR | | |
| 116 | 9/10/2013 | 100036760 | SHIPPING AND HANDLING NOGP | | 1 |
| 116 | 9/10/2013 | 103815825 | NEVE AM5059 1073DPD DUAL | 691315 | 1 |
| 116 | 9/10/2013 | 103223087 | STEINBERG 502009050 USB D | | 3 |
| 116 | 9/10/2013 | 106393259 | AVID PACE ILOK2 990065033 | | 3 |
| 116 | 9/11/2013 | | | | |
| 116 | 9/11/2013 | 103815825 | NEVE AM5059 1073DPD DUAL | 691315 | 1 |
| 116 | 9/11/2013 | 100025737 | DBX PB48 1/4IN-1/4IN PATC | | 1 |
| 116 | 9/11/2013 | 107014243 | JBL PRX618SXLF 1000W ACTI | P1083-23018 | 1 |
| 116 | 9/11/2013 | 106060791 | JBL PRX615M 15IN 2WAY PWR | P108175170 | 1 |
| 116 | 9/11/2013 | 106060791 | JBL PRX615M 15IN 2WAY PWR | 76047 | 1 |
| 116 | 9/11/2013 | 100267558 | LIVEWIRE CMP159 / E10DQ 1 | | 1 |
| 116 | 9/11/2013 | 100296012 | RAXXESS PTSW25 RACK SCREW | | 1 |
| 116 | 9/12/2013 | 106080799 | LIVEWIRE PS604P PWR STRIP | | 2 |
| 116 | 9/12/2013 | 102784956 | LIVEWIRE AT15BT / CSS515 | | 8 |
| 116 | 9/12/2013 | 102338183 | AMER REC GR0801-06B 8IN R | | 6 |
| 116 | 9/12/2013 | 100855196 | LIVEWIRE / HOSA T10BX / S | | 8 |
| 116 | 9/12/2013 | 105188833 | FURMAN PL8C 15AMP PWR CON | | 1 |
| 116 | 9/12/2013 | 108264615 | M AUDIO AXIOM AIR 61 MIDI | B51306146703523 | 1 |
| 116 | 9/12/2013 | 104284393 | SONY C800G TUBE CNDSR MIC | S0101002942 | 1 |
| 116 | 9/12/2013 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|---|---|---|---|---|---|
| 116 | 9/13/2013 | 102674116 | MACKIE 000846600 BIG KNOB | CWFO0231 | 1 |
| 116 | 9/13/2013 | 102674116 | MACKIE 000846600 BIG KNOB | CWFO0231 | -1 |
| 116 | 9/13/2013 | 103414223 | TUBETECH CL1B OPTO TUBE C | 13909 | 1 |
| 116 | 9/13/2013 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 9/13/2013 | 102674116 | MACKIE 000846600 BIG KNOB | CWFO0231 | 1 |
| 116 | 9/13/2013 | 100143405 | LIVEWIRE HPE325 / TF25T 2 | | 3 |
| 116 | 9/16/2013 | 109708909 | AVID 99356535400 HDX3 16X | | 1 |
| 116 | 9/16/2013 | 108432352 | AVID 99005867000 HD I/O 1 | BADCV30400461F | 1 |
| 116 | 9/16/2013 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 10/7/2013 | 108432352 | AVID 99005867000 HD I/O 1 | BADCV30400461F | -1 |
| 116 | 10/7/2013 | 108432352 | AVID 99005867000 HD I/O 1 | BADCV30400472F | 1 |
| 116 | 10/7/2013 | 106060791 | JBL PRX615M 15IN 2WAY PWRD S | | 2 |
| 116 | 10/7/2013 | | PKR | | |
| 116 | 10/8/2013 | 108432352 | AVID 99005867000 HD I/O 1 | BADCV30400472F | -1 |
| 116 | 10/11/2013 | 102526787 | GIFT CARD ISSUE | | 1 |
| 116 | 10/12/2013 | 102820701 | LIVEWIRE GCDA885F 5FT 8CH | | 1 |
| 116 | 10/12/2013 | 102820719 | LIVEWIRE GCDA8810F 10FT 8 | | 1 |
| 116 | 10/12/2013 | 102820743 | LIVEWIRE GCDA885L 5FT 8CH | | 2 |
| 116 | 10/12/2013 | 103309696 | LIVEWIRE DSUBDSUBC2410 10 | | 2 |
| 116 | 10/12/2013 | 100090822 | LIVEWIRE ELITE S12BQ10 10 | | 2 |
| 116 | 10/12/2013 | 107427213 | AKAI SYNTHSTATION 49 KEY | MA1306026801347 | 1 |
| 116 | 10/12/2013 | 105954846 | PCKB NEW 60-99 24 MONTH ADH | | 1 |
| 116 | 10/12/2013 | | REPLACEMENT GUARANTEE | | |
| 116 | 10/14/2013 | 103522322 | SWITCHCRAFT 6425 TTEZNSP6 | 31113067 | 1 |
| 116 | 10/14/2013 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 10/14/2013 | 102684289 | MOGAMI GOLD DB25XLRM05 5F | | 2 |
| 116 | 10/14/2013 | 102292430 | MOGAMI GOLD DB25DB2510 10 | | 2 |
| 116 | 10/14/2013 | 100267558 | LIVEWIRE CMP159 / E10DQ 1 | | 1 |
| 116 | 10/14/2013 | 100165032 | LIVEWIRE YPP111 / Q6YQF 6 | | 2 |
| 116 | 10/14/2013 | 100067865 | LIVEWIRE YPP118 / T6YTF 6 | | 2 |
| 116 | 10/14/2013 | 103375317 | MOGAMI GOLD TT1800PR (PR) | | 4 |
| 116 | 10/15/2013 | 100025737 | DBX PB48 1/4IN-1/4IN PATC | | -1 |
| 116 | 10/15/2013 | 100165032 | LIVEWIRE YPP111 / Q6YQF 6 | | -2 |
| 116 | 10/15/2013 | 100067865 | LIVEWIRE YPP118 / T6YTF 6 | | -2 |
| 116 | 10/15/2013 | 102338183 | AMER REC GR0801-06B 8IN R | | -5 |
| 116 | 10/15/2013 | 102820701 | LIVEWIRE GCDA885F 5FT 8CH | | -1 |
| 116 | 10/15/2013 | 102820743 | LIVEWIRE GCDA885L 5FT 8CH | | -1 |
| 116 | 10/15/2013 | 100855196 | LIVEWIRE / HOSA T10BX / S | | -4 |
| 116 | 10/18/2013 | 105310502 | AVALON VT737SP 10TH ANNIV | 79158 | 1 |
| 116 | 10/22/2013 | 105310502 | AVALON VT737SP 10TH ANNIV | 79158 | 1 |
| 116 | 10/22/2013 | | | | |
| 116 | 10/22/2013 | | | | |
| 116 | 10/22/2013 | | | | |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|-----|------|---------|------|------|-----|
| 116 | 10/22/2013 | | | | |
| 116 | 10/24/2013 | 103033957 | MANLEY REFGLD REFERENCE G | REFGOLDX6567 | 1 |
| 116 | 10/24/2013 | 103033957 | MANLEY REFGLD REFERENCE G | REFGOLDX6567 | 1 |
| 116 | 10/25/2013 | 100889252 | UNIVERSAL AUDIO LA2A LEVE | 3664 | 1 |
| 116 | 10/25/2013 | 100889195 | UNIVERSAL AUDIO 1176LN LI | #1176 | 1 |
| 116 | 10/25/2013 | 101172559 | LIVEWIRE CMP153 / E3DQ 3F | | 2 |
| 116 | 11/1/2013 | 104634902 | API 3124PLUS 4CH MIC PRE | 549113 | 1 |
| 116 | 11/1/2013 | 103414223 | TUBETECH CL1B OPTO TUBE C | 013977 | 1 |
| 116 | 11/1/2013 | 109714014 | UA PCIOULT UAD2 OCTO ULTI | 13361198002742 | 1 |
| 116 | 11/1/2013 | 109714014 | UA PCIOULT UAD2 OCTO ULTI | 13361198002704 | 1 |
| 116 | 11/1/2013 | 107058257 | CRANESONG AVOCET MON CNTL | M684439 | 1 |
| 116 | 11/1/2013 | 104067632 | API 5006B 6 SLOT LUNCH BO | | 1 |
| 116 | 11/1/2013 | 109158774 | NI TRAKTOR KONTROL Z1 221 | | 1 |
| 116 | 11/1/2013 | 109454504 | IK IRIG GTR REC STU IKIRI | | 1 |
| 116 | 11/1/2013 | 109168690 | ICONNECTIVITY ICONNECTMID | | 1 |
| 116 | 11/1/2013 | 105928501 | MIGHTY BRIGHT 53510 ORCH | | 2 |
| 116 | 11/1/2013 | 104634902 | API 3124PLUS 4CH MIC PRE | 549113 | 1 |
| 116 | 11/1/2013 | 103414223 | TUBETECH CL1B OPTO TUBE C | 013977 | 1 |
| 116 | 11/1/2013 | 109714014 | UA PCIOULT UAD2 OCTO ULTI | 13361198002704 | 1 |
| 116 | 11/1/2013 | 107058257 | CRANESONG AVOCET MON CNTL | M684439 | 1 |
| 116 | 11/1/2013 | 109714014 | UA PCIOULT UAD2 OCTO ULTI | 13361198002742 | 1 |
| 116 | 11/1/2013 | 104067632 | API 5006B 6 SLOT LUNCH BO | | 1 |
| 116 | 11/4/2013 | 102820719 | LIVEWIRE GCDA8810F 10FT 8 | | -1 |
| 116 | 11/4/2013 | 102820743 | LIVEWIRE GCDA885L 5FT 8CH | | -1 |
| 116 | 11/4/2013 | 103309696 | LIVEWIRE DSUBDSUBC2410 10 | | -2 |
| 116 | 11/6/2013 | 107610628 | ROLAND TD30KVS V PRO SER | Z8C3323 | 1 |
| 116 | 11/8/2013 | 108863465 | WLM MONSTER CABLE SLDA88D | | 2 |
| 116 | 11/8/2013 | 108862723 | WLM MONSTER CABLE SLDA88D | | 2 |
| 116 | 11/8/2013 | 107619538 | LIVEWIRE CMP1515 15FT 3.5 | | 1 |
| 116 | 11/8/2013 | 102976602 | LIVEWIRE GXJ235 / TFAXM X | | 1 |
| 116 | 11/8/2013 | 100224046 | LIVEWIRE CPP202 / Q6DQ 2M | | 1 |
| 116 | 11/8/2013 | 100267558 | LIVEWIRE CMP159 / E10DQ 1 | | 2 |
| 116 | 11/8/2013 | 105134373 | BEYER DYNAMIC DT880PRO ST | | 2 |
| 116 | 11/8/2013 | 107466476 | DW DWCP5002AD4 5000 SER D | | 1 |
| 116 | 11/8/2013 | 101063485 | DW DWCP5500D HIHAT STAND | | 1 |
| 116 | 11/8/2013 | 102532926 | DW DWCP5300 HVY WEIGHT SD | | 1 |
| 116 | 11/8/2013 | 104820865 | PEARL PTM50SHR ULTRA GRIP | | 1 |
| 116 | 11/8/2013 | 101198166 | ROC N SOC WB-K BACK REST | | 1 |
| 116 | 11/8/2013 | 100175014 | ROC N SOC ORIG NRO-K GAS | | 1 |
| 116 | 11/8/2013 | 102919214 | MOGAMI GOLD 8XLRXLR-20 20 | | 1 |
| 116 | 11/8/2013 | 107610628 | ROLAND TD30KVS V PRO SER | Z8C3323 | 1 |
| 116 | 11/8/2013 | 100224046 | LIVEWIRE CPP202 / Q6DQ 2M | | 1 |
| 116 | 11/8/2013 | 100376346 | LP LPR001BD48-1 / LPR001M | | 1 |

64

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|---|---|---|---|---|---|
| 116 | 11/8/2013 | 103381109 | LP LPR011BD3-I / LPRCHIC | | 1 |
| 116 | 11/8/2013 | 102976602 | LIVEWIRE GXJ235 / TFAXM X | | 1 |
| 116 | 11/11/2013 | | | | |
| 116 | 11/14/2013 | 107407371 | AVID HDX PCIE CARD W/ PUR | BLDJL33600098D | 1 |
| 116 | 11/14/2013 | 107407371 | AVID HDX PCIE CARD W/ PUR | BLDJL33600074D | 1 |
| 116 | 11/14/2013 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 11/14/2013 | 109109280 | UA APOLLO 16 INTR AP16D | 13132000000249 | 1 |
| 116 | 11/14/2013 | 109109280 | UA APOLLO 16 INTR AP16D | 13132000000239 | 1 |
| 116 | 11/14/2013 | 109109280 | UA APOLLO 16 INTR AP16D | 13132000000249 | -1 |
| 116 | 11/14/2013 | 109109280 | UA APOLLO 16 INTR AP16D | 13132000000239 | -1 |
| 116 | 11/14/2013 | 109109280 | UA APOLLO 16 INTR AP16D | 13132000000249 | 1 |
| 116 | 11/14/2013 | 109109280 | UA APOLLO 16 INTR AP16D | 13132000000239 | 1 |
| 116 | 11/18/2013 | | | | |
| 116 | 11/21/2013 | 107400566 | AVID PRO TOOLS 8HD TO 10H | | 2 |
| 116 | 11/21/2013 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 11/22/2013 | | | | |
| 116 | 11/22/2013 | | | | |
| 116 | 11/22/2013 | | | | |
| 116 | 11/26/2013 | 109880690 | API THEBOX PROJECT RECORD | | 1 |
| 116 | 12/3/2013 | 103414223 | TUBETECH CL1B OPTO TUBE C | #13990 | 1 |
| 116 | 12/9/2013 | | | | |
| 116 | 12/10/2013 | 103815825 | NEVE AM5059 1073DPD DUAL | 51543 | 1 |
| 116 | 12/10/2013 | 103414223 | TUBETECH CL1B OPTO TUBE C | #13990 | -1 |
| 116 | 12/10/2013 | 103815825 | NEVE AM5059 1073DPD DUAL | 51543 | -1 |
| 116 | 12/10/2013 | 103414223 | TUBETECH CL1B OPTO TUBE C | #13990 | 1 |
| 116 | 12/10/2013 | 103815825 | NEVE AM5059 1073DPD DUAL | 51543 | 1 |
| 116 | 12/10/2013 | 108574443 | AVID 99356511500 HDX 16X1 | | 1 |
| 116 | 12/10/2013 | 100852540 | SONY C800GPAC TUBE CNDSR | | 1 |
| 116 | 12/10/2013 | 105648687 | ROADRUNNER 8RRUAD 8SP RAC | | 1 |
| 116 | 12/10/2013 | 108264649 | M AUDIO AXIOM AIR 49 MIDI | B51305146505208 | 1 |
| 116 | 12/10/2013 | 105188833 | FURMAN PL8C 15AMP PWR CON | | 1 |
| 116 | 12/10/2013 | 109126151 | LIVEWIRE M3 LIVEWIRE ADVA | | 3 |
| 116 | 12/10/2013 | 100938166 | LIVEWIRE Q10DQ / CPP310 1 | | 1 |
| 116 | 12/10/2013 | 103308375 | LIVEWIRE USB10USB / USB21 | | 1 |
| 116 | 12/10/2013 | 107619538 | LIVEWIRE CMP1515 15FT 3.5 | | 1 |
| 116 | 12/10/2013 | 102530888 | PROLINE PL400 QUICK RELEA | | 1 |
| 116 | 12/10/2013 | 102952306 | M AUDIO US65010 SP2 SUSTA | | 1 |
| 116 | 12/10/2013 | 107917379 | PROLINE ADJ STU MON STAND | | 1 |
| 116 | 12/16/2013 | | | | |
| 116 | 12/16/2013 | 109140871 | AVID VSSD PRO TOOLS HD10 | | 1 |
| 116 | 12/16/2013 | 109140871 | AVID VSSD PRO TOOLS HD10 | | 1 |
| 116 | 12/16/2013 | 109140871 | AVID VSSD PRO TOOLS HD10 | | 1 |
| 116 | 12/16/2013 | 109140871 | AVID VSSD PRO TOOLS HD10 | | 1 |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|---|---|---|---|---|---|
| 116 | 12/21/2013 | | | | |
| 116 | 12/21/2013 | 104791769 | MONSTER 127860 XPMS30 MKI | | 1 |
| 116 | 12/21/2013 | 102684263 | MOGAMI GOLD DB25TRS10 10F | | 2 |
| 116 | 12/21/2013 | 102684289 | MOGAMI GOLD DB25XLRM05 5F | | 3 |
| 116 | 12/21/2013 | 102670544 | MOGAMI GOLD DB25DB25O5 5F | | 3 |
| 116 | 12/21/2013 | 102684305 | MOGAMI GOLD DB25XLRF10 10 | | 2 |
| 116 | 12/21/2013 | 102522968 | MOGAMI GOLD DB25XLRM10 10 | | 1 |
| 116 | 12/21/2013 | 102292430 | MOGAMI GOLD DB25DB2510 10 | | 3 |
| 116 | 12/21/2013 | 102820800 | LIVEWIRE GCDA8810S 10FT 8 | | 2 |
| 116 | 12/21/2013 | 102820768 | LIVEWIRE GCDA8810L 10FT 8 | | 2 |
| 116 | 12/21/2013 | 103309696 | LIVEWIRE DSUBDSUBC2410 10 | | 5 |
| 116 | 12/21/2013 | 107932360 | ISOACOUSTICS ISOL8R155 MO | | 1 |
| 116 | 12/22/2013 | 107932360 | ISOACOUSTICS ISOL8R155 MO | | 1 |
| 116 | 12/23/2013 | | | | |
| 116 | 12/23/2013 | | | | |
| 116 | 12/24/2013 | 109995373 | APOGEE JAMINTRFARTIST JAM | | 2 |
| 116 | 12/24/2013 | 109995332 | APOGEE QUARTETARTIST QUAR | C5N125133700210 | 1 |
| 116 | 12/24/2013 | 109995357 | APOGEE SYMPHONY16X16 I/O | | 2 |
| 116 | 12/24/2013 | 109995340 | APOGEE SYMHPONY64ARTIST T | | 2 |
| 116 | 12/24/2013 | 105163141 | APOGEE SYMPHONY64PCIE 64 | A7M041134800012 | 1 |
| 116 | 12/24/2013 | 105163141 | APOGEE SYMPHONY64PCIE 64 | A7M041134800065 | 1 |
| 116 | 12/24/2013 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 12/26/2013 | 109995324 | APOGEE MICARTIST MIC 96K | | 2 |
| 116 | 12/26/2013 | 109995399 | APOGEE DUETARTIST DUET IN | B9S220134404383 | 1 |
| 116 | 12/26/2013 | 109995399 | APOGEE DUETARTIST DUET IN | B9S220134404409 | 1 |
| 116 | 12/30/2013 | 108422635 | AVID 99356530800 PRO TOOL | BLDPL2400049D | 1 |
| 116 | 12/30/2013 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 12/30/2013 | 104003637 | ULTIMATE MC125 PRO STU MI | | 1 |
| 116 | 12/30/2013 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 12/30/2013 | 102820719 | LIVEWIRE GCDA8810F 10FT 8 | | 1 |
| 116 | 1/2/2014 | 103522322 | SWITCHCRAFT 6425 TTEZNSP6 | 13c51114989 | 1 |
| 116 | 1/2/2014 | 103522322 | SWITCHCRAFT 6425 TTEZNSP6 | 13c51114988 | 1 |
| 116 | 1/2/2014 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 1/3/2014 | 103522322 | SWITCHCRAFT 6425 TTEZNSP6 | 13c51114989 | -1 |
| 116 | 1/3/2014 | 103522322 | SWITCHCRAFT 6425 TTEZNSP6 | 13c51114988 | -1 |
| 116 | 1/3/2014 | 100036760 | SHIPPING AND HANDLING NOG | | -1 |
| 116 | 1/3/2014 | 103522322 | SWITCHCRAFT 6425 TTEZNSP6 | 13c51114989 | 1 |
| 116 | 1/3/2014 | 103522322 | SWITCHCRAFT 6425 TTEZNSP6 | 13c51114988 | 1 |
| 116 | 1/3/2014 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 1/4/2014 | 103522322 | SWITCHCRAFT 6425 TTEZNSP6 | 13c51114989 | 1 |
| 116 | 1/4/2014 | 103522322 | SWITCHCRAFT 6425 TTEZNSP6 | 13c51114988 | 1 |
| 116 | 1/4/2014 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 1/4/2014 | 101046282 | LIVEWIRE NT3BXF / STX303F | | 5 |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|---|---|---|---|---|---|
| 116 | 1/4/2014 | 101046274 | LIVEWIRE T1FBXF / STX301F | | 9 |
| 116 | 1/4/2014 | 100074849 | LIVEWIRE QFAQF / GPP105 1 | | 10 |
| 116 | 1/4/2014 | 102820701 | LIVEWIRE GCDA885F 5FT 8CH | | 1 |
| 116 | 1/4/2014 | 102820743 | LIVEWIRE GCDA885L 5FT 8CH | | 1 |
| 116 | 1/4/2014 | 105920011 | FURMAN M8X2 MERIT X SER S | | 1 |
| 116 | 1/4/2014 | 100219571 | LIVEWIRE / HOSA T3BX / ST | | 4 |
| 116 | 1/4/2014 | 100547322 | LIVEWIRE/HOSA GPP273 / QF | | 4 |
| 116 | 1/4/2014 | 100201017 | LIVEWIRE/HOSA TFAE / GMP1 | | 2 |
| 116 | 1/7/2014 | | | | |
| 116 | 1/13/2014 | 104634902 | API 3124PLUS 4CH MIC PRE | 559513 | 1 |
| 116 | 1/13/2014 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 1/27/2014 | 109995399 | APOGEE DUETARTIST DUET IN | B9S220134404409 | -1 |
| 116 | 1/30/2014 | 109995365 | APOGEE ONEINTRFARTIST ONE | B8S174134706120 | 1 |
| 116 | 1/30/2014 | 109995365 | APOGEE ONEINTRFARTIST ONE | B8S174134001953 | 1 |
| 116 | 1/30/2014 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 1/30/2014 | 109995399 | APOGEE DUETARTIST DUET IN | B9S220134404409 | 1 |
| 116 | 1/30/2014 | | | | |
| 116 | 1/30/2014 | | | | |
| 116 | 1/30/2014 | | | | |
| 116 | 1/31/2014 | 107058257 | CRANESONG AVOCET MON CNTL | M684492 | 1 |
| 116 | 1/31/2014 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 2/5/2014 | 108565730 | UNIVERSAL AUDIO TBLT APOL | 13473111005603 | 1 |
| 116 | 2/12/2014 | 108565730 | UNIVERSAL AUDIO TBLT APOL | 13473111005603 | -1 |
| 116 | 2/12/2014 | 108565730 | UNIVERSAL AUDIO TBLT APOL | 13473111005603 | 1 |
| 116 | 3/19/2014 | 108565730 | UNIVERSAL AUDIO TBLT APOL | #013473111005603 | 1 |
| 116 | 4/3/2014 | 107058257 | CRANESONG AVOCET MON CNTL | M684492 | -1 |
| 116 | 4/3/2014 | 100036760 | SHIPPING AND HANDLING NOG | | -1 |
| 116 | 4/3/2014 | 110004983 | TELEFUNKEN ELAM251STEREOS | ##001 | 1 |
| 116 | 4/3/2014 | 100036760 | SHIPPING AND HANDLING NOG | | 1 |
| 116 | 4/3/2014 | | | | |
| 116 | 5/11/2014 | 110308608 | TELEFUNKEN M950S STEREO S | | 1 |
| 116 | 5/11/2014 | 100011720 | ON STAGE MY500 DUAL STERE | | 2 |
| 116 | 6/27/2014 | 101273373 | DADDARIO EXP15 XLT CTD PH | | 1 |
| 116 | 6/27/2014 | 107601841 | COG SAMEDAY REPAIR IN STO | | 1 |
| 116 | 6/27/2014 | 105494439 | SEAGULL 33454 MARITIME DR | 033454004611 | 1 |
| 116 | 6/27/2014 | 105952931 | PCGU NEW 600-699 36 MONTH AD | | 1 |
| 116 | 6/27/2014 | | H REPAIR PLAN | | |
| 116 | 6/27/2014 | 106070121 | ROADRUNNER RRDWA DLX WOOD | | 1 |
| 116 | 6/27/2014 | 110014248 | MOOG EWTHERMINI-01 THERMI | 0000222 | 1 |
| 116 | 6/27/2014 | 100067681 | KYSER KG6S / 4695C QUICK | | 1 |
| 116 | 9/27/2014 | 109098285 | PROPELLERHEAD REASON 7 10 | | 1 |
| 116 | 9/27/2014 | 106393259 | AVID PACE ILOK2 990065033 | | 1 |
| 116 | 1/13/2015 | 109861534 | UA APOLLO TWIN DUO 2X4 AU | 14322002012249 | 1 |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|---|---|---|---|---|---|
| 116 | 1/16/2015 | 109861534 | UA APOLLO TWIN DUO 2X4 AU | 14322002012249 | 1 |
| 116 | 1/16/2015 | 106393259 | AVID PACE ILOK2 990065033 | | 1 |
| 116 | 1/16/2015 | 109122721 | AVID VSSD PRO TOOLS 11 95 | | 1 |
| 116 | 4/16/2015 | 110989499 | USED MACKIE BIG KNOB BLAC | ML16778 | 1 |
| 116 | 4/16/2015 | 109723742 | PCPA USED 100-199 24 MONTH R | | 1 |
| 116 | 4/16/2015 | | EPAIR PLAN | | |
| 116 | 4/16/2015 | 100938166 | LIVEWIRE Q10DQ / CPP310 1 | | 1 |
| 116 | 4/21/2015 | 110989499 | USED MACKIE BIG KNOB BLAC | ML16778 | 1 |
| 116 | 4/21/2015 | 109723742 | PCPA USED 100-199 24 MONTH R | | 1 |
| 116 | 4/21/2015 | | EPAIR PLAN | | |
| 116 | 6/15/2015 | 110462603 | G7TH G7PERF26STRING GTR C | | 1 |
| 110 | 9/25/2010 | 103641007 | BOSS RC50 LOOP STATION PE | | 1 |
| 110 | 8/31/2011 | 106720261 | KORG KRONOS61 61 KEY WKST | 00000130 | 1 |
| 110 | 8/31/2011 | 105955108 | PCKB NEW 2000-2999 24 MONTH | | 1 |
| 110 | 8/31/2011 | | ADH UPGRADED WARRANTY | | |
| 110 | 8/31/2011 | 100248977 | SKB SKB4214W ATA UNIV 61 | | 1 |
| 110 | 9/15/2011 | 106720261 | KORG KRONOS61 61 KEY WKST | 00000130 | -1 |
| 110 | 9/15/2011 | 106720261 | KORG KRONOS61 61 KEY WKST | #00000942 | 1 |
| 110 | 9/15/2011 | 105955108 | PCKB NEW 2000-2999 24 MONTH | | -1 |
| 110 | 9/15/2011 | | ADH UPGRADED WARRANTY | | |
| 110 | 9/15/2011 | 105955108 | PCKB NEW 2000-2999 24 MONTH | | 1 |
| 110 | 9/15/2011 | | ADH UPGRADED WARRANTY | | |
| 110 | 10/6/2011 | 100030055 | LIVEWIRE ADVANTAGE EG15 1 | | 2 |
| 110 | 10/6/2011 | 100074849 | LIVEWIRE GPP105 / QFAQF 1 | | 2 |
| 110 | 10/6/2011 | 105611677 | MONSTER 12934000 7FT (1/8 | | 1 |
| 110 | 10/6/2011 | 100938158 | LIVEWIRE Q5DQ / CPP305 5F | | 1 |
| 110 | 10/6/2011 | 105953533 | MOGAMI PP3.5R2TS03 1/8IN | | 1 |
| 110 | 10/6/2011 | 101514180 | ON STAGE MY325 SHKMT MIC | | 1 |
| 110 | 10/6/2011 | 106515950 | PRIMACOUSTIC SHOWPAD MIC | | 1 |
| 110 | 9/18/2012 | 102674116 | MACKIE 000846600 BIG KNOB | 2034070AVDW0137 | 1 |
| 110 | 9/18/2012 | 102674116 | MACKIE 000846600 BIG KNOB | 2034070AVDW0137 | 1 |
| 110 | 9/18/2012 | 106062045 | PCRC NEW 200-299 36 MONTH AD | | 1 |
| 110 | 9/18/2012 | | H UPGRADED WARRANTY | | |
| 110 | 5/19/2013 | 108258724 | YAMAHA TYROS4 ARRANGER WO | UASX01016 | 1 |
| 110 | 5/19/2013 | 106393515 | YAMAHA TRSMS04 TYROS 4 SP | II01008 | 1 |
| 128 | 12/23/2013 | 103939914 | SWITCHCRAFT 9625 TT-DB25 STU | | 1 |
| 128 | 12/23/2013 | | DIO PATCH PATCHBAY TTEZNSP96 | | |
| 128 | 12/23/2013 | | 25 | | |
| 128 | 12/23/2013 | 100036760 | SHIPPING AND HANDLING NOGP | | 1 |
| 128 | 1/4/2014 | 105648679 | ROADRUNNER 6RRUED 6SP RAC | | 1 |
| 128 | 1/4/2014 | 102670544 | MOGAMI GOLD DB25DB25O5 5F | | 3 |
| 128 | 1/4/2014 | 109589911 | NUMARK NS7II 4CH DJ PERF | N11310868101781 | 1 |
| 128 | 1/4/2014 | 106096076 | ROADRUNNER RKPRC4W STRUCT | | 1 |

| LOC | DATE | ITEM id | DESC | SER# | QTY |
|-----|------|---------|------|------|-----|
| 128 | 1/4/2014 | 105348197 | ODYSSEY FZGSNS7WFX NUMARK | | 1 |
| 128 | 1/4/2014 | 107619579 | OB NUMARK IDJ PRO PREMIUM | N11207193205761 | 1 |
| 110 | 1/5/2014 | 109566380 | NI MASCHINE STUDIO WHT 22 | 38520209801477 | 1 |
| 110 | 1/6/2014 | 104314679 | YAMAHA YCTYROS2 TYROS2 HARDS | | 1 |
| 110 | 1/6/2014 | | HELL CASE | | |
| 110 | 1/6/2014 | 100036760 | SHIPPING AND HANDLING NOGP | | 1 |
| 110 | 2/22/2014 | | | | |
| 110 | 2/22/2014 | 108404609 | TC ELECTRONIC 96090005 FL | | 1 |
| 110 | 2/22/2014 | 106060536 | PCAC NEW 200-299 36 MONTH AD | | 1 |
| 110 | 2/22/2014 | | H REPAIR PLAN | | |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 54028 | 11/10/2009 | MACKIE | BIG KNOB DESK TOP STUDIO | 000846600A\ | 1 | CONSOLE |
| 54028 | 11/10/2009 | JBL | LSR 2310SP 10IN | 09010014 | 1 | SPEAKER |
| 54028 | 11/10/2009 | DYNAUDIO | BM5A MONITORS | 00515807 | 1 | SPEAKER |
| 54028 | 11/10/2009 | DYNAUDIO | BM5A MONITORS | 00515802 | 1 | SPEAKER |
| 54028 | 11/10/2009 | BELDEN | 10IN MIC CABLE MXLR | N/A | 1 | CABLING |
| 54028 | 11/10/2009 | BELDEN | 10IN MIC CABLE MXLR | N/A | 1 | CABLING |
| 54028 | 11/10/2009 | HOSA | STX 315M XLRM TO TRS | N/A | 1 | CABLING |
| 54028 | 11/10/2009 | HOSA | STX 315M XLRM TO TRS | N/A | 1 | CABLING |
| 54194 | 11/20/2009 | WAVES | 360 SURROUND TOOLS | 13194MWBF| | 1 | SOFTWARE |
| 54194 | 11/20/2009 | WAVES | 360 SURROUND BOX | N/A | 1 | SOFTWARE |
| 54210 | 11/24/2009 | LEXICON | PCM96 SURROUND | 01000095 | 1 | OUTBOARD |
| 54210 | 11/24/2009 | BELDEN | 15FT DB25 TO XLR M+F | N/A | 1 | CABLING |
| 54210 | 11/24/2009 | BELDEN | BNC 10FT CABLE | N/A | 1 | CABLING |
| 54210 | 11/24/2009 | BELDEN | BNC 10FT CABLE | N/A | 1 | CABLING |
| 54210 | 11/24/2009 | HOSA | 30FT PREM OPTICAL CABLE | N/A | 1 | CABLING |
| 54210 | 11/24/2009 | HOSA | 30FT PREM OPTICAL CABLE | N/A | 1 | CABLING |
| 55089 | 1/28/2010 | DANGEROUS | MONITOR ST CONTROLLER | 997 | 1 | CONSOLE |
| 55089 | 1/28/2010 | DANGEROUS | MONITOR SR SURROUND | 368 | 1 | CONSOLE |
| 55089 | 1/28/2010 | JBL | LSR4328P/5.1 SURROUND SYS | N/A | 1 | SPEAKER |
| 55089 | 1/28/2010 | JBL | LSR4328P MONITOR | 09070408A | 1 | SPEAKER |
| 55089 | 1/28/2010 | JBL | LSR4328P MONITOR | 09070408B | 1 | SPEAKER |
| 55089 | 1/28/2010 | JBL | LSR4328P MONITOR | 09120080A | 1 | SPEAKER |
| 55089 | 1/28/2010 | JBL | LSR4328P MONITOR | 09120091A | 1 | SPEAKER |
| 55089 | 1/28/2010 | JBL | LSR4328P MONITOR | 09120074A | 1 | SPEAKER |
| 55089 | 1/28/2010 | JBL | LSR4312SP SUBWOOFER | 09075054 | 1 | SPEAKER |
| 55089 | 1/28/2010 | JBL | LSR4300 ACCESSORY KIT | 09070408C | 1 | SPEAKER |
| 55089 | 1/28/2010 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 55089 | 1/28/2010 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 55089 | 1/28/2010 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 55089 | 1/28/2010 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 55089 | 1/28/2010 | MACKIE | BIG KNOB DESK TOP STUDIO | N/A | -1 | CONSOLE |
| 55089 | 1/28/2010 | DYNAUDIO | BM5A MONITORS | N/A | -1 | SPEAKER |
| 55089 | 1/28/2010 | DYNAUDIO | BM5A MONITORS | N/A | -1 | SPEAKER |
| 55141 | 1/28/2010 | DIGIDESIGN | DB25-DB25 ANALOG SNAKE | N/A | 1 | CABLING |
| 55141 | 1/28/2010 | BELDEN | MIC CABLE MXLR TO FXLR 25FT | N/A | 1 | CABLING |
| 55141 | 1/28/2010 | BELDEN | MIC CABLE MXLR TO FXLR 25FT | N/A | 1 | CABLING |
| 55141 | 1/28/2010 | BELDEN | MIC CABLE MXLR TO FXLR 25FT | N/A | 1 | CABLING |
| 55141 | 1/28/2010 | BELDEN | MIC CABLE MXLR TO FXLR 25FT | N/A | 1 | CABLING |
| 55141 | 1/28/2010 | BELDEN | MIC CABLE MXLR TO FXLR 25FT | N/A | 1 | CABLING |
| 55337 | 2/10/2010 | APOGEE | B-STOCK ENSEMBLE | EN61134 | 1 | INTERFACE |
| 55546 | 3/1/2010 | LEXICON | PCM96 STEREO REVERB | 01000513 | 1 | OUTBOARD |
| 55546 | 3/1/2010 | MOGAMI | 10FT DB25 TO TRS SNAKE | N/A | 1 | CABLING |
| 55630 | 3/5/2010 | APOGEE | X-FIREWIRE-400 CARD | N/A | 1 | COMPUTER PERIPHERAL |
| 56288 | 4/26/2010 | DIGIDESIGN | USED 192 I/O | RM28990 | 1 | OUTBOARD |
| 56288 | 4/26/2010 | VOP EVENTI | H80000FW SURROUND | FW-00654 | 1 | OUTBOARD |
| 56288 | 4/26/2010 | LYNX | AURORA 16 CONVERTER | N/A | 1 | OUTBOARD |
| 56288 | 4/26/2010 | LYNX | LTHD EXPANSION CARD | N/A | 1 | COMPUTER PERIPHERAL |
| 56288 | 4/26/2010 | DIGIDESIGN | DIGILINK CABLE 12FT | N/A | 1 | CABLING |
| 56288 | 4/26/2010 | BELDEN | 15FT DB25 TO DB25 AES/EBU | N/A | 1 | CABLING |
| 56288 | 4/26/2010 | DIGIDESIGN | DB25-XLR M+F 12FT | N/A | 1 | CABLING |
| 56288 | 4/26/2010 | | BNC TO BNC 2FT CABLE | N/A | 1 | CABLING |
| 56288 | 4/26/2010 | | BNC TO BNC 2FT CABLE | N/A | 1 | CABLING |
| 56288 | 4/26/2010 | AES | USED DIGITAL DB25/M+FXLR SNAKE | N/A | 1 | CABLING |
| 56288 | 4/26/2010 | LYNX | AURORA 16 CONVERTER | N/A | -1 | OUTBOARD |
| 56288 | 4/26/2010 | LYNX | LTHD EXPANSION CARD | N/A | -1 | COMPUTER PERIPHERAL |
| 56288 | 4/26/2010 | BELDEN | 15FT DB25 TO DB25 AES/EBU | N/A | -1 | CABLING |
| 56498 | 5/4/2010 | DVI | DUAL LINK CABLE 15FT | N/A | 1 | CABLING |
| 56498 | 5/4/2010 | DVI | DUAL LINK CABLE 15FT | N/A | 1 | CABLING |
| 56498 | 5/4/2010 | | USB SWITCH-4 PORT | N/A | 1 | COMPUTER PERIPHERAL |
| 56498 | 5/4/2010 | DIGIDESIGN | DB25-XLR M+F 12FT | N/A | 1 | CABLING |
| 56568 | 5/7/2010 | SOUND CON | 16 SPACE ISOBOX | N/A | 1 | STANDS ACC |
| 56909 | 6/16/2010 | BLACKMAGI | HDLINK PRO DVI | 405889 | 1 | COMPUTER PERIPHERAL |
| 59399 | 12/30/2010 | JBL | LSR4328P ACTIVE STUDIO | 10100432A | 1 | SPEAKER |
| 59399 | 12/30/2010 | JBL | LSR4328P ACTIVE STUDIO | 10100442A | 1 | SPEAKER |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 59447 | 11/30/2010 | HOSA | RMC-180 RACKS SCREW | N/A | 1 | STANDS ACC |
| 59447 | 11/30/2010 | GEFEN | 6FT DVI CABLE MALE TO MALE | N/A | 1 | CABLING |
| 59447 | 11/30/2010 | SWITCHCRA | 96 TT PATCHBAY | N/A | 1 | OUTBOARD |
| 59447 | 11/30/2010 | DIGIDESIGN | JL COPPER ES | N/A | 1 | COMPUTER PERIPHERAL |
| 59447 | 11/30/2010 | HOSA | BNC CABLE 6FT | N/A | 1 | CABLING |
| 59447 | 11/30/2010 | HOSA | BNC CABLE 6FT | N/A | 1 | CABLING |
| 59447 | 11/30/2010 | HOSA | BNC CABLE 3FT | N/A | 1 | CABLING |
| 59447 | 11/30/2010 | HOSA | BNCCABLE 3FT | N/A | 1 | CABLING |
| 59447 | 11/30/2010 | HOSA | BNC CABLE 3FT | N/A | 1 | CABLING |
| 59447 | 11/30/2010 | HOSA | BNC CABLE 3FT | N/A | 1 | CABLING |
| 59580 | 12/27/2010 | HEAR TECH | HEARBACK | N/A | 1 | OUTBOARD |
| 59640 | 12/13/2010 | WAVES | HORIZON TDM BUNDLE SOFTWARE | 16277XRQRL | 1 | PLUG INS |
| 59862 | 12/29/2010 | GEFEN | USB EXTENDER | AA10100717 | 1 | COMPUTER PERIPHERAL |
| 60021 | 1/7/2011 | APPLE | MAC PRO TWO 2.66GHZ 6-CORE INTEL | H00441K5GV | 1 | COMPUTER |
| 60021 | 1/7/2011 | LIFETIME | 4GB RAM FOR 2010 WESTMERE MAC | N/A | 1 | COMPUTER PERIPHERAL |
| 60021 | 1/7/2011 | LIFETIME | 4GB RAM FOR 2010 WESTMERE MAC | N/A | 1 | COMPUTER PERIPHERAL |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRF CONNECTOR | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MX-BAG | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MX-BAG | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MX-BAG | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MX-BAG | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MX-BAG | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MX-BAG | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MXX-BAG | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MXX-BAG | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MXX-BAG | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MXX-BAG | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MXX-BAG | N/A | 1 | CABLING |
| 60113 | 1/14/2011 | NEUTRIK | XLRM CONNECTOR NC3MXX-BAG | N/A | 1 | CABLING |
| 60115 | 1/14/2011 | | 12 SPACE RACK RAILS | N/A | 1 | STANDS ACC |
| 60115 | 1/14/2011 | KK AUDIO | 42IN SPEAKER STANDS PAIR-BLACK | N/A | 1 | STANDS ACC |
| 60115 | 1/14/2011 | KK AUDIO | 12IN SPEAKER STANDS PAIR-BLACK | N/A | 1 | STANDS ACC |
| 60280 | 1/25/2011 | APOGEE | SYMPHONY 64 PCIe CARD | N/A | 1 | COMPUTER PERIPHERAL |
| 60284 | 2/1/2011 | SWITCHCRA | 96 TT PATCHBABY | N/A | 1 | OUTBOARD |
| 60284 | 2/1/2011 | SONY | MDR 7506 HEADPHONES | N/A | 1 | STANDS ACC |
| 60284 | 2/1/2011 | SONY | MDR 7506 HEADPHONES | N/A | 1 | STANDS ACC |
| 60284 | 2/1/2011 | ON-STAGE | MS9701TB TELESCOPING MIC STAND | N/A | 1 | STANDS ACC |
| 60284 | 2/1/2011 | ON-STAGE | MS9701TB TELESCOPING MIC STAND | N/A | 1 | STANDS ACC |
| 60354 | 2/9/2011 | M-AUDIO | MIDISPORT 4x4 ANNIVERSARY EDITION | 215A020C01 | 1 | COMPUTER PERIPHERAL |
| 60358 | 2/1/2011 | HOSA | MID-510 10FT PREM MIDI CABLE | N/A | 1 | CABLING |
| 60358 | 2/1/2011 | HOSA | MID-510 10FT PREM MIDI CABLE | N/A | 1 | CABLING |
| 60358 | 2/1/2011 | DIGIDESIGN | 429 DB25-DB25 ANALOG SNAKE 4FT | N/A | 1 | CABLING |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 60358 | 2/1/2011 | DIGIDESIGN | 429 DB25-DB25 ANALOG SNAKE 4FT | N/A | 1 | CABLING |
| 60358 | 2/1/2011 | DIGIDESIGN | 651 DB25 TO DB25 DIGISNAKE | N/A | 1 | CABLING |
| 60358 | 2/1/2011 | DIGIDESIGN | 651 DB25 TO DB25 DIGISNAKE | N/A | 1 | CABLING |
| 60358 | 2/1/2011 | BELDEN | 4FT DB25 TO DB25 AES/EBU | N/A | 1 | CABLING |
| 60358 | 2/1/2011 | BELDEN | 4FT DB25 TO DB25 AES/EBU | N/A | 1 | CABLING |
| 60358 | 2/1/2011 | SPL | SMC SURROUND MONITOR CONTROLLER | N/A | 1 | CONSOLE |
| 60374 | 1/31/2011 | WAVES | HORIZON TDM BUNDLE SOFTWARE | 18352XRTPL | 1 | SOFTWARE |
| 60376 | 2/9/2011 | RED LEAF | TOUCH SCREEN CONTROL SURFACE | N/A | 1 | |
| 60376 | 2/9/2011 | RED LEAF | TOUCH SCREEN CONTROL SURFACE | N/A | -1 | |
| 60496 | 2/9/2011 | DIGIDESIGN | SYNC HD | BADDB04300 | 1 | COMPUTER PERIPHERAL |
| 60693 | 2/22/2011 | | 12 SPACE RACK RAILS | N/A | 1 | STANDS ACC |
| 60693 | 2/22/2011 | MID ATLANT | D3 RACK DRAWER | N/A | 1 | STANDS ACC |
| 60693 | 2/22/2011 | MID ATLANT | D3 RACK DRAWER | N/A | 1 | STANDS ACC |
| 60693 | 2/22/2011 | MID ATLANT | D3 RACK DRAWER | N/A | 1 | STANDS ACC |
| 60693 | 2/22/2011 | HOSA | RMC-180 RACKS SCREW BAG 24 PC | N/A | 1 | STANDS ACC |
| 60693 | 2/22/2011 | HOSA | RMC-180 RACKS SCREW BAG 24 PC | N/A | 1 | STANDS ACC |
| 61053 | 3/16/2011 | BELDEN | 4FT DB25 TO XLR M+F AES/EBU | N/A | 1 | CABLING |
| 61053 | 3/16/2011 | BELDEN | 4FT DB25 TO XLR M+F YAMAHA | N/A | 1 | CABLING |
| 61141 | 3/23/2011 | MCDSP | CHANNEL G HD PLUGIN SOFTWARE | N/A | 1 | SOFTWARE |
| 61141 | 3/23/2011 | MCDSP | MC200 HD PLUGIN SOTWARE | N/A | 1 | SOFTWARE |
| 31435 | 4/8/2011 | BELDEN | DB25 TO DB25 (15FT)-8 CH SNAKE | N/A | 1 | CABLING |
| 31435 | 4/8/2011 | BELDEN | DB25 TO DB25 (15FT)-8 CH SNAKE | N/A | 1 | CABLING |
| 31435 | 4/8/2011 | BELDEN | DB25 TO DB25 (15FT)-8 CH SNAKE | N/A | 1 | CABLING |
| 61533 | 4/21/2011 | DIGIDESIGN | DB25-XLRM DIGISNAKE 12FT | N/A | 1 | CABLING |
| 61533 | 4/21/2011 | SONY | MDR 7509HD HEADPHONE | N/A | 1 | CABLING |
| 61533 | 4/21/2011 | SONY | MDR 7509HD HEADPHONE | N/A | 1 | CABLING |
| 61648 | 4/27/2011 | LIFETIME | 4GB RAM FOR 2010 WESTMERE MAC | N/A | 1 | COMPUTER PERIPHERAL |
| 61648 | 4/27/2011 | LIFETIME | 4GB RAM FOR 2010 WESTMERE MAC | N/A | 1 | COMPUTER PERIPHERAL |
| 61648 | 4/27/2011 | SEAGATE | BARRACUDA 1TB SATA 6.0GBps | 9VPBAZNN | 1 | COMPUTER PERIPHERAL |
| 61655 | 4/28/2011 | VOP | SONIC FARM CREAMER DUAL CHANNEL | N/A | 1 | EVAL GEAR |
| 61655 | 4/28/2011 | VOP | SONIC FARM CREAMER DUAL CHANNEL | N/A | -1 | EVAI GEAR |
| 61741 | 5/12/2011 | ULTIMATE | JS-ZS100 JAMSTAND Z-STYLE | N/A | 1 | STANDS ACC |
| 62140 | 6/7/2011 | WAVES | STUDIO CLASSICS COLLECTION TDM | RXN14YJMA | 1 | SOFTWARE |
| 62182 | 6/22/2011 | EUPHONIX | MC MIX ARTISR SERIES | DFDFP04700 | 1 | COMPUTER PERIPHERAL |
| 62182 | Jun-11 | ON STAGE | PRO HEAVY DUTY Z STAND W 2ND TIER | SL1475 | 1 | STANDS ACC |
| 62182 | 6/22/2011 | GEFEN | USB EXTENDER EZT-USB2.0-LR | AA110512112 | 1 | COMPUTER PERIPHERAL |
| 62448 | 7/1/2011 | ON STAGE | PRO HEAVY DUTY Z STAND W 2ND TIER | N/A | 1 | STANDS ACC |
| 62448 | 7/1/2011 | ROLAND | DP-10 SUSTAIN PEDAL | N/A | 1 | INSTRUMENT ACC |
| 62476 | 6/28/2011 | HOSA | 30FT PREM OPTICAL CABLE | N/A | 1 | CABLING |
| 62486 | 7/1/2011 | M-AUDIO | USB MIDISPORT 2x2 ANNIV | 214A020C018 | 1 | COMPUTER PERIPHERAL |
| 62486 | 7/1/2011 | HOSA | 50FT PRO OPTICAL CABLE | N/A | 1 | CABLING |
| 62525 | 7/1/2011 | AVID | PRO TOOLS 9 HD UPGRADE | N/A | 1 | SOFTWARE |
| 62545 | 8/4/2011 | JBL | REPLACEMENT TWEETER LSR-28P | P0017191 | 1 | SPEAKER |
| 62547 | 7/5/2011 | APPLE | IPAD 64 GB WI-FI BLACK | DN6FRNL7D | 1 | COMPUTER |
| 62610 | 7/20/2011 | RADIAL | PRO D2 PASSIVE STEREO DI BOX | 260423 | 1 | OUTBOARD |
| 62612 | 7/12/2011 | BELDEN | 15FT DB25 TO TRS SNAKE | N/A | 1 | CABLING |
| 62733 | 7/22/2011 | VIENNA | ENSEMBLE PRO SOFTWARE | N/A | 1 | SOFTWARE |
| 62735 | 7/27/2011 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 62735 | 7/27/2011 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 62749 | 7/22/2011 | HOSA | RMC-180 RACK SCREWS BAG 24 PC | N/A | 1 | STANDS ACC |
| 62749 | 7/22/2011 | HOSA | RMC-180 RACK SCREWS BAG 24 PC | N/A | 1 | STANDS ACC |
| 62749 | 7/22/2011 | NEUTRIK | MALE XLR CONNECTOR XLRM | N/A | 24 | CABLING |
| 62749 | 7/22/2011 | NEUTRIK | FEMALE XLR CONNECTOR XLRF | N/A | 24 | CABLING |
| 62749 | 7/22/2011 | BELDEN | 500FT ROLL QUAD MICROPHONE | N/A | 1 | CABLING |
| 62754 | 7/25/2011 | LLIO | VIENNA KEY (SYNCROSOFT DONGLE) | N/A | 1 | COMPUTER PERIPHERAL |
| 62837 | 7/29/2011 | GEFEN | DUAL LINK DVI CABLE 50FT | N/A | 1 | CABLING |
| 62837 | 7/29/2011 | GEFEN | DUAL LINK DVI CABLE 50FT | N/A | 1 | CABLING |
| 62837 | 7/29/2011 | GEFEN | DVI RS232 ELR EXTENDER | N/A | 1 | COMPUTER PERIPHERAL |
| 62837 | 7/29/2011 | GEFEN | DVI RS232 ELR EXTENDER | N/A | 1 | COMPUTER PERIPHERAL |
| 62837 | 7/29/2011 | GEFEN | ACTIVE USB 2.0 16FT CABLE | N/A | 1 | COMPUTER PERIPHERAL |
| 62837 | 7/29/2011 | GEFEN | ACTIVE USB 2.0 16FT CABLE | N/A | 1 | COMPUTER PERIPHERAL |
| 62837 | 7/29/2011 | GEFEN | ACTIVE USB 2.0 16FT CABLE | N/A | 1 | COMPUTER PERIPHERAL |
| 62837 | 7/29/2011 | GEFEN | SHIELDED CAT5 50FT CABLE | N/A | 1 | CABLING |
| 62837 | 7/29/2011 | GEFEN | SHIELDED CAT5 50FT CABLE | N/A | 1 | CABLING |
| 62837 | 7/29/2011 | GEFEN | SHIELDED CAT5 50FT CABLE | N/A | 1 | CABLING |
| 62837 | 7/29/2011 | GEFEN | SHIELDED CAT5 50FT CABLE | N/A | 1 | CABLING |
| 62873 | 8/11/2011 | GEFEN | USB 2.0 EXTENDER | AA110512384 | 1 | COMPUTER PERIPHERAL |
| 62873 | 8/11/2011 | GEFEN | USB 2.0 EXTENDER | AA110512385 | 1 | COMPUTER PERIPHERAL |
| 62873 | 8/11/2011 | GEFEN | DVI RS232 ELR EXTENDER | GU90068525 | 1 | COMPUTER PERIPHERAL |
| 62873 | 8/11/2011 | GEFEN | DVI RS232 ELR EXTENDER | GU90068527 | 1 | COMPUTER PERIPHERAL |
| 62875 | 8/11/2011 | HEARBACK | EXTREME EXTENDER ADAT IN | 0717000792 | 1 | COMPUTER PERIPHERAL |
| 62875 | 8/11/2011 | HEARBACK | EXTREME EXTENDER ADAT OUT | 0717000500 | 1 | COMPUTER PERIPHERAL |
| 62968 | 8/19/2011 | AVID | SIBELIUS 7 UPGRADE SOFTWARE | N/A | 1 | SOFTWARE |
| 63103 | 8/19/2011 | DIGIDESIGN | USED 25FT DB25-DB25 AES | N/A | 1 | CABLING |
| 63103 | 8/19/2011 | DIGIDESIGN | DB25-XLR M+F AES/EBU | N/A | 1 | CABLING |
| 63135 | 8/23/2011 | AVID | HD OMNI INTERFACE | ACDCN03900 | 1 | COMPUTER PERIPHERAL |
| 63162 | 1/4/2012 | AVID | HD I/O 8x8x8 INTERFACE | ACDCP03700 | 1 | COMPUTER PERIPHERAL |
| 63162 | 1/4/2012 | DIGIDESIGN | DIGILINK CABLE 12FT | N/A | 1 | CABLING |
| 63163 | 8/24/2011 | APPLE | MAC PRO 2.8 GHZ QUAD CORE MAC | YM1140A0EU | 1 | COMPUTER |
| 63207 | 8/26/2011 | BLUE | ROBBIE TUBE PREAMP | N/A | 1 | MICROPPHONE |
| 63207 | 8/26/2011 | BLUE | CACTUS TUBE MIC | N/A | 1 | MICROPHONE |
| 63207 | 8/26/2011 | BLUE | DRAGONFLY CONDENSER MIC | N/A | 1 | MICROPHONE |
| 63207 | 8/26/2011 | BLUE | BOTTLE ROCKET STAGE 2 | N/A | 1 | MICROPHONE |
| 63207 | 8/26/2011 | BLUE | BOTTLE CAPSULE KIT | N/A | 1 | MICROPHONE |
| 63207 | 8/26/2011 | BLUE | ROBBIE TUBE PREAMP | N/A | -1 | MICROPPHONE |
| 63207 | 8/26/2011 | BLUE | CACTUS TUBE MIC | N/A | -1 | MICROPHONE |
| 63207 | 8/26/2011 | BLUE | DRAGONFLY CONDENSER MIC | N/A | -1 | MICROPHONE |
| 63207 | 8/26/2011 | BLUE | BOTTLE ROCKET STAGE 2 | N/A | -1 | MICROPHONE |
| 63207 | 8/26/2011 | BLUE | BOTTLE CAPSULE KIT | N/A | -1 | MICROPPHONE |
| | | | | | | |
| 63232 | 9/7/2011 | SHURE | BETA 52A DYNAMIC KICK DRUM MIC | N | 1 | MICROPHONE |
| 63396 | 9/12/2011 | SENNHEISE | MD421 II MICROPHONE | 4131005925 | 1 | MICROPHONE |
| 63433 | 9/14/2011 | AVID | PRO TOOLS HD NATIVE | ACDCW0480 | 1 | SOFTWARE |
| 79468 | 1/3/2013 | LIFETIME | 4GB RAM MODULE FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 79468 | 1/3/2013 | LIFETIME | 4GB RAM MODULE FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 79468 | 1/3/2013 | LIFETIME | 4GB RAM MODULE FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 79468 | 1/3/2013 | LIFETIME | 4GB RAM MODULE FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 79468 | 1/3/2013 | LIFETIME | 4GB RAM MODULE FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 79468 | 1/3/2013 | LIFETIME | 4GB RAM WESTMERE MAC RO | N/A | -1 | |
| 79468 | 1/3/2013 | LIFETIME | 4GB RAM WESTMERE MAC RO | N/A | -1 | |
| 79468 | 1/3/2013 | LIFETIME | 4GB RAM WESTMERE MAC RO | N/A | -1 | |
| 79468 | 1/3/2013 | LIFETIME | 4GB RAM WESTMERE MAC RO | N/A | -1 | |
| 79468 | 1/3/2013 | LIFETIME | 4GB RAM WESTMERE MAC RO | N/A | -1 | |
| 79826 | 1/30/2013 | APOGEE | QUARTET AUDIO INTERFACE | A5N0211244( | 1 | COMPUTER PERIPHERAL |
| 79927 | 2/25/2013 | AUDIO | TECHNICA AT8407 UNIV MIC CLIP | N/A | 20 | STANDS ACC |
| 79927 | 2/25/2013 | ELECTRO | VOICE RE20 CLAMPING MOUNT | N/A | 1 | STANDS ACC |
| 79995 | 2/13/2013 | FURMAN | PL-8C POWER CONDITIONER | 02796124500 | 1 | STANDS ACC |
| 79995 | 2/13/2013 | FURMAN | PL-8C POWER CONDITIONER | 02796124500 | 1 | STANDS ACC |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 80127 | 2/25/2013 | APOGEE | QUARTET AUDIO INTERFACE | A5N0211244( | 1 | COMPUTER PERIPHERAL |
| 80148 | 4/26/2013 | PENDULUM | AUDIO QUARTET II RECORDING | 116 | 1 | OUTBOARD |
| 80310 | 3/13/2013 | WHIRLWIND | MICPOWER 2-2 CH PHANTOM | 509851 | 1 | STANDS ACC |
| 80310 | 3/13/2013 | WHIRLWIND | MICPOWER 2-2 CH PHANTOM | 509852 | 1 | STANDS ACC |
| 80310 | 3/13/2013 | WHIRLWIND | MICPOWER 2-2 CH PHANTOM | 509854 | 1 | STANDS ACC |
| 80310 | 3/13/2013 | WHIRLWIND | MICPOWER 2-2 CH PHANTOM | 509855 | 1 | STANDS ACC |
| 80310 | 3/13/2013 | WHIRLWIND | MICPOWER 2-2 CH PHANTOM | 509856 | 1 | STANDS ACC |
| 80310 | 3/13/2013 | WHIRLWIND | MICPOWER 2-2 CH PHANTOM | 509857 | 1 | STANDS ACC |
| 80356 | 3/14/2013 | AEA | DECCA TREE 1x2 MICROPHONE ARRAY | N/A | 1 | STANDS ACC |
| 80374 | 3/29/2013 | PRESONUS | STUDIO LIVE 16.4.2 MIXER | PG1D010522 | 1 | CONSOLE |
| 80390 | 3/15/2013 | COUNTRYM | TYPE 85 DIRECT BOX | N/A | 1 | OUTBOARD |
| 80390 | 3/15/2013 | COUNTRYM | TYPE 85 DIRECT BOX | N/A | 1 | OUTBOARD |
| 80390 | 3/15/2013 | RADIAL | PRO D8 PASSIVE 8 CH DI | 330266 | 1 | OUTBOARD |
| 80392 | 3/18/2013 | AKG | KM 210/9 BLACK TRIPOD W/ BOOM | N/A | 20 | STANDS ACC |
| 80434 | 3/20/2013 | HOSA | 25FT COILED HEADPHONE EXTENSION | N/A | 1 | STANDS ACC |
| 80434 | 3/20/2013 | HOSA | 25FT COILED HEADPHONE EXTENSION | N/A | 1 | STANDS ACC |
| 80434 | 3/20/2013 | HOSA | 25FT COILED HEADPHONE EXTENSION | N/A | 1 | STANDS ACC |
| 80438 | 3/20/2013 | ADAM | A7X NEARFIELD MONITOR 2-WAY 7IN | P-141210 | 1 | SPEAKERS |
| 80438 | 3/20/2013 | ADAM | A7X NEARFIELD MONITOR 2-WAY 7IN | P-141212 | 1 | SPEAKERS |
| 80537 | 4/17/2013 | BEHRINGER | FCB-1010 MIDI FOOT CONTROLLER | N/A | 1 | STANDS ACC |
| 80573 | 4/17/2013 | BEHRINGER | CT-100 CABLE TESTER | N/A | 1 | OUTBOARD |
| 80573 | 4/17/2013 | BEHRINGER | CT-100 CABLE TESTER | N/A | 1 | OUTBOARD |
| 80656 | 4/5/2013 | AVID | MC MIX ARTIST SERIES | DFDJT30509 | 1 | CONSOLE |
| 80983 | 6/10/2013 | GALAXY | AUDIO CRICKET POLARITY TEST SET | 182562 | 1 | OUTBOARD |
| 81203 | 6/10/2013 | LYNX | AURORA 8 INTERFACE | 2713052147 | 1 | OUTBOARD |
| 81203 | 6/10/2013 | EBTECH | LLS-8-XLR LINE LEVEL SHIFTER | N/A | 1 | OUTBOARD |
| 81203 | 6/10/2013 | EBTECH | LLS-8-XLR LINE LEVEL SHIFTER | N/A | 1 | OUTBOARD |
| 81215 | 6/10/2013 | SKB | 6.5x14 SNARE CASE W PADDED | N/A | 1 | STANDS ACC |
| 81215 | 6/10/2013 | SKB | 9x13 TOM CASE W PADDED INTERIOR | N/A | 1 | STANDS ACC |
| 81215 | 6/10/2013 | SKB | 16x16 FLOOR TOM CASE W PADDED | N/A | 1 | STANDS ACC |
| 81215 | 6/10/2013 | SKB | 16x16 FLOOR TOM CASE W PADDED | N/A | 1 | STANDS ACC |
| 81215 | 6/10/2013 | SKB | ROTO-X MARCHING PERCUSSION CASE | N/A | 1 | STANDS ACC |
| 81215 | 6/10/2013 | SKB | ROTO-X MARCHING PERCUSSION CASE | N/A | 1 | STANDS ACC |
| 81263 | 6/10/2013 | SKB | 4U ROTO ROLLING RACK1SKB-R4W | N/A | 1 | STANDS ACC |
| 81531 | 6/24/2013 | SKB | 12x14 TOM CASE W/ PADDED INTERIOR | N/A | 1 | STANDS ACC |
| 81531 | 6/24/2013 | SKB | 16x18 FLOOR TOM CASE W/ PADDED | N/A | 1 | STANDS ACC |
| 81531 | 6/24/2013 | SKB | MID SIZED DRUM HARDWARE CASE | N/A | 1 | STANDS ACC |
| 81549 | 6/27/2013 | FURMAN | PL-PRO DMC POWER CONDITIONER | 02800131500 | 1 | OUTBOARD |
| 81549 | 6/27/2013 | FURMAN | PL-PRO DMC POWER CONDITIONER | 02800131500 | 1 | OUTBOARD |
| 81549 | 6/27/2013 | FURMAN | PL-PRO DMC POWER CONDITIONER | 02800131500 | 1 | OUTBOARD |
| 81564 | 6/26/2013 | GATOR | GRB-4U RACK BAG | N/A | 1 | STANDS ACC |
| 81733 | 7/16/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | 01224132107 | 1 | OUTBOARD |
| 81769 | 7/10/2013 | ADAM | SUBWOOFER SUB 10 DRIVER | N/A | 1 | SPEAKERS |
| 81814 | 7/16/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | 01224132107 | 1 | OUTBOARD |
| 81814 | 7/16/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | 01224132107 | 1 | OUTBOARD |
| 81849 | 7/24/2013 | NEUTRIK | NC3FX FEMALE NEUTRIK XLR | N/A | 50 | STANDS ACC |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 81849 | 7/24/2013 | NEUTRIK | NC3FX MALE NEUTRIK XLR | N/A | 50 | STANDS ACC |
| 81899 | 7/30/2013 | CANARE | L-4E6SBE=656 STAR QUAD 656 FT | N/A | 1 | STANDS ACC |
| 81899 | 7/30/2013 | CANARE | L-4E6SRD-656 STAR QUAD 656 FT | N/A | 1 | STANDS ACC |
| 81923 | 7/26/2013 | CANARE | L-4E6SGN=656 STAR QUAD 656 FT GREEN | N/A | 1 | STANDS ACC |
| 81923 | 7/26/2013 | MOGAMI | W3161-00-XX 110OHM 4 PAIR BLACK | N/A | 1 | STANDS ACC |
| 81978 | 7/29/2013 | AVID | PRO TOOLS 10 ACTIVATION CARD | N/A | 1 | SOFTWARE |
| 81987 | 7/31/2013 | BLACK MAGI | INTENSITY PRO PCIe CARD | 1372516 | 1 | COMPUTER PERIPHERAL |
| 82114 | 8/7/2013 | AVID | MBOX 3 W/ PRO TOOLS 9 | BXDJO12700 | 1 | COMPUTER PERIPHERAL |
| 82221 | 8/15/2013 | AVID | ADAPTER: MINI=DIGILINK (F) TO DIGILINK | N/A | 1 | CABLING |
| 82257 | 8/19/2013 | LIFETIME | 8GB RAM FOR MAC PRO | N/A | 8 | CABLING |
| 82263 | 8/26/2013 | SONY | MDR 7520 STUDIO HEADPHONES | N/A | 1 | STANDS ACC |
| 82287 | 8/21/2013 | APOGEE | DUET2 USB AUDIO INTERFACE | B9N14013260 | 1 | COMPUTER PERIPHERAL |
| 82324 | 8/22/2013 | AVID | MBOX PRO W/PT SOFTWARE | DXDJN31100 | 1 | COMPUTER PERIPHERAL |
| 82492 | 9/5/2013 | AVID | MBOX 3 PRO W/ PRO TOOLS | DXDJN31600 | 1 | COMPUTER PERIPHERAL |
| 82521 | 2/25/2014 | AVID | PRO TOOLS HD NATIVE PCIE CORE + HD | N/A | 1 | SOFTWARE |
| 82521 | 2/25/2014 | AVID | HD NATIVE PCIE CORE CARD | ACDCW1060 | 1 | |
| 82521 | 2/25/2014 | AVID | OMNI HD INTERFACE | ACDCN12100 | 1 | |
| 82521 | 2/25/2014 | AVID | PRO TOOLS HD W/ ILOK | N/A | 1 | |
| 82617 | 10/22/2013 | REDCO | MAC PRO/G5 RACK G5-1210HD | N/A | 1 | STANDS ACC |
| 82617 | 10/22/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | N/A | 1 | OUTBOARD |
| 82617 | 10/22/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | N/A | 1 | OUTBOARD |
| 82640 | 9/18/2013 | AVID | DIGILINK CABLE 12FT | N/A | 1 | CABLING |
| 82649 | 9/20/2013 | LIFETIME | 8GB RAM MODULE 10312-8 | N/A | 1 | COMPUTER PERIPHERAL |
| 82649 | 9/20/2013 | LIFETIME | 8GB RAM MODULE 10312-8 | N/A | 1 | COMPUTER PERIPHERAL |
| 82650 | 9/19/2013 | IZOTOPE | RX3 SOFTWARE | RX3-P2NR- | 1 | SOFTWARE |
| 82690 | 9/24/2013 | MOGAMI | W2936=00-XX (24 PAIR CABLE) | N/A | 80 | CABLING |
| 83101 | 10/21/2013 | AVID | HDX = OMNI SYSTEM | | | SOFTWARE |
| 83101 | 10/21/2013 | AVID | HDX PCIE CARD | | | COMPUTER PERIPHERAL |
| 83101 | 10/21/2013 | AVID | HD OMNI I/O | | | COMPUTER PERIPHERAL |
| 83101 | 10/21/2013 | AVID | PRO TOOLS 11HD SOFTWARE & ILOK | | | COMPUTER PERIPHERAL |
| | | | | | | |
| 83202 | 10/31/2013 | BLACK MAGI | INTENSITY EXTREME THUNDERBOLT | 1507585 | 1 | COMPUTER PERIPHERAL |
| 83270 | 11/15/2013 | BLACK MAGI | ULTRA STUDIO EXPRESS | 1416960 | 1 | COMPUTER PERIPHERAL |
| 83416 | 11/13/2013 | MOGAMI | W2936-00-XX (24 PAIR CABLE) | N/A | 200 | CABLING |
| 83481 | 11/27/2013 | GEFEN | USB 2.0 EXTENDER | AA130423806 | 1 | COMPUTER PERIPHERAL |
| 83481 | 11/27/2013 | GEFEN | USB 2.0 EXTENDER | AA130724284 | 1 | COMPUTER PERIPHERAL |
| 83482 | 11/18/2013 | APOGEE | SYMPHONY I/O CHASSIS (W 2 | SYAB001225 | 1 | COMPUTER PERIPHERAL |
| 83482 | 11/18/2013 | APOGEE | A8X8 8 ANALOG I/O + 8 AES/OPTICAL I/O+ | B2M0101220 | 1 | COMPUTER PERIPHERAL |
| 81978 | 7/29/2013 | AVID | PRO TOOLS 10 ACTIVATION CARD | N/A | 1 | SOFTWARE |
| 81987 | 7/31/2013 | BLACK MAGI | INTENSITY PRO PCIE CARD | 1372516 | 1 | COMPUTER PERIPHERAL |
| 82114 | 8/7/2013 | AVID | MBOX 3 W PRO TOOLS 9 | BXDJO12700 | 1 | COMPUTER PERIPHERAL |
| 82221 | 8/15/2013 | AVID | ADAPTER: MINI-DIGILINK (F) TO DIGILINK | N/A | 1 | CABLING |
| 82257 | 8/19/2013 | LIFETIME | 8GB RAM FOR MAC PRO | N/A | 8 | COMPUTER PERIPHERAL |
| 82263 | 8/26/2013 | SONY | MDR 7520 STUDIO HEADPHONES | N/A | 1 | STANDS ACC |
| 82287 | 8/21/2013 | APOGEE | DUET 2 USB AUDIO INTERFACE | B9N14013260 | 1 | COMPUTER PERIPHERAL |
| 82324 | 8/22/2013 | AVID | MBOX PRO W PT SOFTWARE | DXDJN31100 | 1 | COMPUTER PERIPHERAL |
| 82492 | 9/5/2013 | AVID | MBOX 3 PRO W/PRO TOOLS | DXDJN31600 | 1 | COMPUTER PERIPHERAL |
| 82521 | 2/25/2014 | AVID | PRO TOOLS HD NATIVE PCIE CORE+HD | N/A | 1 | SOFTWARE |
| 82521 | 2/25/2014 | AVID | HD NATIVE PCIE CORE CARD | ACDCW1060 | 1 | SOFTWARE |
| 82521 | 2/25/2014 | AVID | OMNI HD INTERFACE | ACDCN12100 | 1 | SOFTWARE |
| 82521 | 2/25/2014 | AVID | PRO TOOLS HD W / ILOK | N/A | 1 | SOFTWARE |
| 82617 | 10/22/2013 | REDCO | MAC PRO/G5 RACK G5-1210HD | N/A | 1 | STANDS ACC |
| 82617 | 10/22/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | N/A | 1 | OUTBOARD |
| 82617 | 10/22/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | N/A | 1 | OUTBOARD |
| 82640 | 9/18/2013 | AVID | DIGILINK CABLE 12FT | N/A | 1 | COMPUTER PERIPHERAL |
| 82649 | 9/20/2013 | LIFETIME | 8GB RAM MODULE 10312-8 | N/A | 1 | COMPUTER PERIPHERAL |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 82649 | 9/20/2013 | LIFETIME | 8GB RAM MODULE 10312-8 | N/A | 1 | COMPUTER PERIPHERAL |
| 82650 | 9/19/2013 | IZOTOPE | RX3 SOFTWARE | RX3-P2NR- | 1 | COMPUTER PERIPHERAL |
| 82690 | 9/24/2013 | MOGAMI | W2936-00-XX (24 PAIR CABLE) | N/A | 80 | SOFTWARE |
| | | | | | | |
| 83101 | 10/21/2013 | AVID | HDX + OMNI SYSTEM | | | SOFTWARE |
| 83101 | 10/21/2013 | AVID | HDX PCIE CARD | | | SOFTWARE |
| 83101 | 10/21/2013 | AVID | HD OMN I I/O | | | SOFTWARE |
| 83101 | 10/21/2013 | AVID | PRO TOOLS 11 HD SOFTWARE & ILOK | PACKAGE DEAL | | SOFTWARE |
| | | | | | | |
| 83202 | 10/31/2013 | BLACK MAGI | INTENSITY EXTREME THUNDERBOLT | 1507585 | 1 | COMPUTER PERIPHERAL |
| 83270 | 11/15/2013 | BLACK MAGI | ULTRA STUDIO EXPRESS | 1416960 | 1 | COMPUTER PERIPHERAL |
| 83416 | 11/13/2013 | MOGAMI | W2936-00-XX (24 PAIR CABLE) | N/A | 200 | CABLING |
| 83481 | 11/27/2013 | GEFEN | USB 2.0 EXTENDER | AA130423806 | 1 | COMPUTER PERIPHERAL |
| 83481 | 11/27/2013 | GEFEN | USB 2.0 EXTENDER | AA130724284 | 1 | COMPUTER PERIPHERAL |
| 83482 | 11/18/2013 | APOGEE | SYMPHONY I/O CHASSIS (WITH 2 | SYAB001225 | 1 | COMPUTER PERIPHERAL |
| 83482 | 11/18/2013 | APOGEE | A8X8 8 ANALOG I/O + 8AES/OPTICAL I/O+2 | B2M0101222 | 1 | COMPUTER PERIPHERAL |
| 83485 | 11/18/2013 | AVID | ADAPTER DIGILINK (F) TO MINI-DIGILINK (M) | N/A | 1 | CABLING |
| 83489 | 12/2/2013 | APOGEE | A8X8 8 ANALOG I/O + 8 | B2M0101336 | 1 | COMPUTER PERIPHERAL |
| 83627 | 12/9/2013 | SWITCHCRA | 96 TT PATCHBAY | DS370 | 1 | CABLING |
| 63610 | 9/29/2011 | BLUE | DRAGONFLY CONDENSER MIC | 37-04319 | 1 | MICROPHONE |
| 63887 | 10/19/2011 | OMEGA | 16U RACK RAILS (PAIR) | N/A | 1 | STANDS ACC |
| 63887 | 10/19/2011 | OMEGA | 16U RACK RAILS (PAIR) | N/A | 1 | STANDS ACC |
| 63887 | 10/19/2011 | OMEGA | 16U RACK RAILS (PAIR) | N/A | 1 | STANDS ACC |
| 63895 | 10/18/2011 | APPLE | IPAD 2 32GB WI-FI BLACK | DN6FTEFNS | 1 | COMPUTER PERIPHERAL |
| 63914 | 10/24/2011 | OMEGA | 16U RACK RAILS (PAIR) | N/A | 1 | STANDS ACC |
| | | | | | | |
| 63998 | 10/27/2011 | BLUE | REACTOR MICROPHONE PACKAGE | | | MICROPHONE |
| 64108 | 11/16/2011 | APC | SMART UPS 3000 VA RM 2U LCD | JS111302688 | 1 | OUTBOARD |
| 75228 | 2/15/2012 | JBL | MS-000049-00 FAN PART | N/A | 1 | STANDS ACC |
| 75228 | 2/15/2012 | JBL | MS-000049-00 FAN PART | N/A | 1 | STANDS ACC |
| 75371 | 2/17/2012 | | 1.5FT OPTICAL TOSLINK 5.0MM OD AUDIO | N/A | 1 | CABLING |
| 75371 | 2/17/2012 | | 1.5FT OPTICAL TOSLINK 5.0MM OD AUDIO | N/A | 1 | CABLING |
| 75445 | 3/1/2012 | JBL | SW-00029-SW ITEM 47 RELAY | N/A | 1 | STANDS ACC |
| 75445 | 3/1/2012 | JBL | SW-00029-SW ITEM 47 RELAY | N/A | 1 | STANDS ACC |
| 75445 | 3/1/2012 | JBL | CO-000001-DB ITEM 63 DUAL 5 WAY | N/A | 1 | STANDS ACC |
| 75445 | 3/1/2012 | JBL | CO-000001-DB ITEM 63 DUAL 5 WAY | N/A | 1 | STANDS ACC |
| 75695 | 3/16/2012 | REDCO | AUDIO VERTIGO TT BURNISHING TOOL | N/A | 1 | STANDS ACC |
| 75695 | 3/16/2012 | REDCO | AUDIO VERTIGO TT INJECTION TOOL | N/A | 1 | STANDS ACC |
| 75830 | 4/2/2012 | AURALEX | 2IN STUDIO FOAM WEDGE (2x4') | N/A | 1 | STANDS ACC |
| 75934 | 3/26/2012 | HOSA | OPM-305 PRO FIBER OPTIC CABLE | N/A | 1 | CABLING |
| 75934 | 3/26/2012 | | 1.5FT OPTICAL TOSLINK 5.0MM OD AUDIO | N/A | 1 | CABLING |
| 75934 | 3/26/2012 | | 1.5FT OPTICAL TOSLINK 5.0MM OD AUDIO | N/A | 1 | CABLING |
| 75934 | 3/26/2012 | | 1.5FT OPTICAL TOSLINK 5.0MM OD AUDIO | N/A | 1 | CABLING |
| 75935 | 3/26/2012 | HOSA | OPM-305 PRO FIBER OPTIC CABLE | | | CABLING |
| 75935 | 3/26/2012 | | 1.5FT OPTICAL TOSLINK 5.0MM OD AUDIO | | | CABLING |
| 75935 | 3/26/2012 | | 1.5FT OPTICAL TOSLINK 5.0MM OD AUDIO | | | CABLING |
| 75935 | 3/26/2012 | | 1.5FT OPTICAL TOSLINK 5.0MM OD AUDIO | | | CABLING |
| 76086 | 4/13/2012 | DIGIDESIGN | USED 192 I/O INTERFACE | RM09815 | 1 | COMPUTER PERIPHERAL |
| 76255 | 4/20/2012 | APPLE | MAC PRO 12 CORE 2.666GHZ, 1TB | H021508QEU | 1 | COMPUTER |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 76279 | 4/18/2012 | VOP | JZ JZ-PF PO FILTER | N/A | 1 | STANDS ACC |
| 76279 | 4/18/2012 | LIFETIME | 8GB RAM FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 76279 | 4/18/2012 | LIFETIME | 8GB RAM FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 76279 | 4/18/2012 | LIFETIME | 8GB RAM FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 76279 | 4/18/2012 | LIFETIME | 8GB RAM FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 76279 | 4/18/2012 | LIFETIME | 8GB RAM FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 76287 | 4/25/2012 | K&M | KICK DRUM MICROPHONE STAND | N/A | 1 | STANDS ACC |
| 76287 | 4/25/2012 | K&M | KICK DRUM MICROPHONE STAND | N/A | 1 | STANDS ACC |
| 76287 | 4/25/2012 | K&M | KICK DRUM MICROPHONE STAND | N/A | 1 | STANDS ACC |
| 76287 | 4/25/2012 | K&M | KICK DRUM MICROPHONE STAND | N/A | 1 | STANDS ACC |
| 76287 | 4/25/2012 | K&M | KICK DRUM MICROPHONE STAND | N/A | 1 | STANDS ACC |
| 76287 | 4/25/2001 | K&M | KICK DRUM MICROPHONE STAND | N/A | 1 | STANDS ACC |
| 76291 | 4/17/2012 | REDCO | MAC PRO/G5-1210 HD | N/A | 1 | COMPUTER PERIPHERAL |
| 76301 | 4/30/2012 | AVID | PRO TOOLS HD NATIVE CORE + HD OMNI I/O | BUNDLE | 1 | SOFTWARE |
| 76301 | 4/30/2012 | AVID | PRO TOOLS HD NATIVE CORE CARD | ACDJD12400 | 1 | SOFTWARE |
| 76301 | 4/30/2012 | AVID | HD OMNIN INTERFACE | ACDCN12300 | 1 | SOFTWARE |
| 76304 | 4/18/2012 | SEAGATE | 3TB 7200 RPM SATA DRIVE | S1F06HGR | 1 | COMPUTER PERIPHERAL |
| 76304 | 4/18/2012 | SEAGATE | 3TB 7200 RPM SATA DRIVE | Z1F0C9H7 | 1 | COMPUTER PERIPHERAL |
| 76306 | 4/19/2012 | REDCO | USED G5/MAC PRO VERTICAL RACK | N/A | 1 | STANDS ACC |
| 76318 | 4/19/2012 | SENNHEISE | HD280 PRO HEADPHONES | 3461987784 | 1 | STANDS ACC |
| 76318 | 4/19/2012 | SENNHEISE | HD280 PRO HEADPHONES | 3461987788 | 1 | STANDS ACC |
| 76324 | 4/27/2012 | BEYERDYNA | DT-990 PRO HEADPHONES | N/A | 1 | STANDS ACC |
| 76324 | 4/27/2012 | BEYERDYNA | DT-990 PRO HEADPHONES | N/A | 1 | STANDS ACC |
| 76324 | 4/27/2012 | BEYERDYNA | DT-990 PRO HEADPHONES | N/A | 1 | STANDS ACC |
| 76324 | 4/27/2012 | BEYERDYNA | DT-990 PRO HEADPHONES | N/A | 1 | STANDS ACC |
| 76326 | 4/19/2012 | DIGIDESIGN | DIGILINK CABLE 1.5FT | N/A | 1 | CABLING |
| 76399 | 4/25/2012 | | 8GB RAM FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 76399 | 4/25/2012 | | 8GB RAM FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 76399 | 4/25/2012 | | 8GB RAM FOR MAC PRO | N/A | 1 | COMPUTER PERIPHERAL |
| 76419 | 4/25/2012 | AVID | MINI-DIGILINK (M) TO MINI-DIGILINK (M) | N/A | 1 | STANDS ACC |
| 76419 | 4/25/2012 | AVID | MINI-DIGILINK (M) TO MINI-DIGILINK (M) | N/A | 1 | STANDS ACC |
| 76469 | 5/8/2012 | WHIRLWIND | BK16NR STAGEBOX LOADED | N/A | 1 | STANDS ACC |
| 76471 | 4/27/2012 | VOP | SSL ALPHA-LINK MADI SX (AES | N/A | 1 | OUTBOARD |
| 76471 | 4/27/2012 | VOP | SSL XLOGIC DELTA-LINK MADI HD | N/A | 1 | OUTBOARD |
| 76471 | 4/27/2012 | VOP | SSL ALPHA-LINK MADI-SX (AES | N/A | -1 | OUTBOARD |
| 76471 | 4/27/2012 | VOP | SSL XLOGIC DELTA-LINK MADI HD | N/A | -1 | OUTBOARD |
| 76600 | 5/8/2012 | APOGEE | SYMPHONY A8OP 8 ANALOG I/O + 8 | N/A | 1 | OUTBOARD |
| 76600 | 5/8/2012 | APOGEE | SYMPHONY I/O CHASSIS (WITH 2 | N/A | 1 | OUTBOARD |
| 76600 | 5/8/2012 | APOGEE | SYMPHONY A8OP 8 ANALOG I/O 8 | N/A | -1 | OUTBOARD |
| 76600 | 5/8/2012 | APOGEE | SYMPHONY I/O CHASSIS (WITH 2 | N/A | -1 | OUTBOARD |
| 76677 | 5/22/2012 | SWITCHCRA | BANTAM TT PATCH CORD 3FT | N/A | 4 | STANDS ACC |
| 76677 | 5/22/2012 | SWITCHCRA | BANTAM TT PATCH CORD 3FT | N/A | 4 | STANDS ACC |
| 76677 | 5/22/2012 | SWITCHCRA | BANTAM TT PATCH CORD 3FT | N/A | 4 | STANDS ACC |
| 76677 | 5/22/2012 | SWITCHCRA | BANTAM TT PATCH CORD 3FT | N/A | 4 | STANDS ACC |
| 76695 | 5/25/2012 | APOGEE | SYMPHONY I/O CHASSIS (WITH 2 | SYAB004434 | 1 | OUTBOARD |
| 76695 | 5/25/2012 | APOGEE | SYMPHONY A16x16 ANALOG I/O | A9M0301213 | 1 | OUTBOARD |
| 76695 | 5/25/2012 | APOGEE | SYMPHONY A16x16 ANALOG I/O | A9M0301213 | 1 | OUTBOARD |
| 76695 | 5/25/2012 | APOGEE | SYMPHONY I/O CHASSIS (WITH 2 | SYAB003664 | 1 | OUTBOARD |
| 76695 | 5/25/2012 | APOGEE | SYMPHONY A16x16 ANALOG I/O | A9M0301213 | 1 | OUTBOARD |
| 76695 | 5/25/2012 | APOGEE | SYMPHONY A16x16 ANALOG I/O | A9M0301213 | 1 | OUTBOARD |
| 76695 | 5/25/2012 | APOGEE | SYMPHONY I/O CHASSIS (WITH 2 | SYAB004435 | 1 | OUTBOARD |
| 76695 | 5/25/2012 | APOGEE | SYMPHONY A 16x16 ANALOG I/O | A9M0301213 | 1 | OUTBOARD |
| 76764 | 5/23/2012 | AVID | PRO TOOLS HD10 UPGRADE FROM V.9 | N/A | 1 | SOFTWARE |
| 76817 | 5/24/2012 | APOGEE | DUET 2 MOBILE INTERFACE | DTAB026997 | 1 | COMPUTER PERIPHERAL |
| 76817 | 5/24/2012 | APOGEE | DUET 2 BREAKOUT BOX | N/A | 1 | COMPUTER PERIPHERAL |
| 76820 | 6/4/2012 | JBL | REPLACEMENT TWEETER LSR-28P | N/A | 1 | SPEAKER |
| 76820 | 6/4/2012 | JBL | REPLACEMENT TWEETER LSR-28P | N/A | 1 | SPEAKER |
| 76962 | 6/4/2012 | VOP | FOCAL TWIN 6 BE | N/A | 1 | SPEAKER |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 76962 | 6/4/2012 | VOP | FOCAL TWIN 6 BE | N/A | 1 | SPEAKER |
| 76962 | 6/4/2012 | VOP | FOCAL TWIN 6 BE | N/A | -1 | SPEAKER |
| 76962 | 6/4/2012 | VOP | FOCAL TWIN 6 BE | N/A | -1 | SPEAKER |
| 76972 | 6/11/2012 | YAMAHA | REPLACEMENT NS-10M TWEETER | N/A | 1 | SPEAKER |
| 76972 | 6/11/2012 | YAMAHA | REPLACEMENT NS-10M TWEETER | N/A | 1 | SPEAKER |
| 76972 | 6/11/2012 | YAMAHA | REPLACEMENT NS-10M TWEETER | N/A | 1 | SPEAKER |
| 76972 | 6/11/2012 | YAMAHA | REPLACEMENT NS-10M TWEETER | N/A | 1 | SPEAKER |
| 76972 | 6/11/2012 | YAMAHA | REPLACEMENT NS-10M TWEETER | N/A | 1 | SPEAKER |
| 76972 | 6/11/2012 | YAMAHA | NS-10M REPLACEMENT WOOFER | N/A | 1 | SPEAKER |
| 76972 | 6/11/2012 | YAMAHA | NS-10M REPLACEMENT WOOFER | N/A | 1 | SPEAKER |
| 76972 | 6/11/2012 | YAMAHA | NS-10M REPLACEMENT WOOFER | N/A | 1 | SPEAKER |
| 76972 | 6/11/2012 | YAMAHA | NS-10M REPLACEMENT WOOFER | N/A | 1 | SPEAKER |
| 76976 | 6/4/2012 | VOP | TWIN 6 BE 3-WAY NEAR FIELD | N/A | 1 | SPEAKER |
| 76976 | 6/4/2012 | VOP | TWIN 6 BE 3-WAY NEAR FIELD | N/A | 1 | SPEAKER |
| 76976 | 6/4/2012 | VOP | TWIN 6 BE 3-WAY NEAR FIELD | N/A | -1 | SPEAKER |
| 76976 | 6/4/2012 | VOP | TWIN 6 BE 3-WAY NEAR FIELD | N/A | -1 | SPEAKER |
| 76979 | 6/5/2012 | VOP | FOCAL SUB 6 | N/A | 1 | SPEAKER |
| 76979 | 6/5/2012 | VOP | FOCAL SUB 6 | N/A | -1 | SPEAKER |
| 76980 | 6/11/2012 | COUNTRYME | TYPE 85 DIRECT BOX | N/A | 1 | OUTBOARD |
| 76980 | 6/11/2012 | COUNTRYME | TYPE 85 DIRECT BOX | N/A | 1 | OUTBOARD |
| 76980 | 6/11/2012 | RADIAL | PRO DI PASSIVE MONO DI BOX | 316113 | 1 | OUTBOARD |
| 76980 | 6/11/2012 | RADIAL | PRO DI PASSIVE MONO DI BOX | 316111 | 1 | OUTBOARD |
| 76997 | 6/6/2012 | ADAM | 3 WAY NEARFIELD MONITOR | N/A | 1 | SPEAKER |
| 76997 | 6/6/2012 | ADAM | 3 WAY NEARFIELD MONITOR | N/A | 1 | SPEAKER |
| 76997 | 6/6/2012 | ADAM | 3 WAY NEARFIELD MONITOR | N/A | -1 | SPEAKER |
| 76997 | 6/6/2012 | ADAM | 3 WAY NEARFIELD MONITOR | N/A | -1 | SPEAKER |
| 77003 | 6/7/2012 | VOP | BAE 1084 MODULE | N/A | 1 | OUTBOARD |
| 77003 | 6/7/2012 | VOP | BAE 1084 MODULE | N/A | -1 | OUTBOARD |
| 77012 | 6/6/2012 | ADAM | USED SUB 10 | P-25503 | 1 | SPEAKER |
| 77030 | 6/19/2012 | M-AUDIO | MID AIR SYSTEM | 092A050B06( | 1 | OUTBOARD |
| 77036 | 6/8/2012 | VOP | GENELEC 8240 ACTIVE MONITOR W DSP | N/A | 1 | SPEAKER |
| 77036 | 6/8/2012 | VOP | GENELEC 8240 ACTIVE MONITOR W DSP | N/A | 1 | SPEAKER |
| 77036 | 6/8/2012 | VOP | GENELEC 8240 ACTIVE MONITOR W DSP | N/A | -1 | SPEAKER |
| 77036 | 6/8/2012 | VOP | GENELEC 8240 ACTIVE MONITOR W DSP | N/A | -1 | SPEAKER |
| 77060 | 6/11/2012 | HOSA | GMD-108 MIDI COUPLER | N/A | 1 | STANDS ACC |
| 77060 | 6/11/2012 | HOSA | GMD-108 MIDI COUPLER | N/A | 1 | STANDS ACC |
| 77060 | 6/11/2012 | HOSA | GMD-108 MIDI COUPLER | N/A | 1 | STANDS ACC |
| 77060 | 6/11/2012 | HOSA | GMD-108 MIDI COUPLER | N/A | 1 | STANDS ACC |
| 77060 | 6/11/2012 | HOSA | GMD-108 MIDI COUPLER | N/A | 1 | STANDS ACC |
| 77060 | 6/11/2012 | HOSA | GMD-108 MIDI COUPLER | N/A | 1 | STANDS ACC |
| 77060 | 6/11/2012 | | 9PIN/6PIN BILINGUAL FIREWIRE 800 | N/A | 1 | COMPUTER PERIPHERAL |
| 77060 | 6/11/2012 | | 9PIN/6PIN BILINGUAL FIREWIRE 800 | N/A | 1 | COMPUTER PERIPHERAL |
| 77060 | 6/11/2012 | | 9PIN/6PIN BILINGUAL FIREWIRE 800 | N/A | 1 | COMPUTER PERIPHERAL |
| 77060 | 6/11/2002 | | 9PIN/6PIN BILINGUAL FIREWIRE 800 | N/A | 1 | COMPUTER PERIPHERAL |
| 77060 | 6/11/2012 | BEHRINGER | ADA 8000 CONVERTER | S110224918; | 1 | OUTBOARD |
| 77240 | 7/3/2012 | GEFEN | EXT-DVI-2CATBDL DUAL LINK DVI | AA11102087; | 1 | CABLING |
| 77240 | 7/3/2012 | GEFEN | EXT-DVI-2CATBDL DUAL LINK DVI | AA1110208791 | 1 | CABLING |
| 77263 | 8/23/2012 | AVID | HDX PCIE CARD | DVDJL20900 | 1 | SOFTWARE |
| 77282 | 7/2/2012 | AVID | PRO TOOLS 10 ACTIVATION CARD | N/A | 1 | SOFTWARE |
| 77282 | 7/2/2012 | STEINBERG | CUBASE 6 FULL VERSION SOFTWARE | N/A | 1 | SOFTWARE |
| 77282 | 7/2/2012 | STEINBERG | ELICENSER KEY (DONGLE) | N/A | 1 | COMPUTER PERIPHERAL |
| 77282 | 7/2/2012 | LIFETIME | 4GB FOR MAC MINI (103011-4) | N/A | 1 | COMPUTER PERIPHERAL |
| 77282 | 7/2/2012 | LIFETIME | 4GB FOR MAC MINI (103011-4) | N/A | 1 | COMPUTER PERIPHERAL |
| 77414 | 7/10/2012 | SWITCHCRA | 96 TT PATCHBAY | | | OUTBOARD |
| 77414 | 7/10/2012 | SWITCHCRA | 96 TT PATCHBAY | | | OUTBOARD |

78

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 77419 | 7/12/2012 | | MINI DISPLAY PORT/THUNDERBOLT TO HDMI | N/A | 1 | COMPUTER PERIPHERAL |
| 77419 | 7/12/2012 | APPLE | WIRELESS KEYBOARD-ENGLISH | N/A | 1 | COMPUTER PERIPHERAL |
| 77457 | 7/17/2012 | GEFEN | USB 2.0 EXTENDER | AA12022190 | 1 | COMPUTER PERIPHERAL |
| 77457 | 7/17/2012 | GEFEN | REPLACEMENT POWER SUPPLY FOR USB | P1 | 1 | COMPUTER PERIPHERAL |
| 77464 | 7/17/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | COMPUTER PERIPHERAL |
| 77464 | 7/17/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 77464 | 7/17/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 77464 | 7/17/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 77464 | 7/17/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 77464 | 7/17/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 77464 | 7/17/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 77464 | 7/17/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 77504 | 7/20/2012 | FOCAL | SM9 3 WAY MIDFIELD ACTIVE MONITOR | N/A | 1 | SPEAKER |
| 77504 | 7/20/2012 | FOCAL | SM9 3 WAY MIDFIELD ACTIVE MONITOR | N/A | 1 | SPEAKER |
| 77504 | 7/20/2012 | VOP | FOCAL SUB 6 | N/A | 1 | SPEAKER |
| 77504 | 7/20/2012 | VOP | PELICAN 1660 CASE W FOAM FOR | N/A | 1 | STANDS ACC |
| 77504 | 7/20/2012 | VOP | PELICAN 1660 CASE W FOAM FOR | N/A | 1 | STANDS ACC |
| 77504 | 7/20/2012 | FOCAL | SM9 3 WAY MIDFIELD ACTIVE MONITOR | N/A | -1 | SPEAKER |
| 77504 | 7/20/2012 | FOCAL | SM9 3 WAY MIDFIELD ACTIVE MONITOR | N/A | -1 | SPEAKER |
| 77504 | 7/20/2012 | VOP | FOCAL SUB 6 | N/A | -1 | SPEAKER |
| 77504 | 7/20/2012 | VOP | PELICAN 1660 CASE W FOAM FOR | N/A | -1 | STANDS ACC |
| 77504 | 7/20/2012 | VOP | PELICAN 1660 CASE W FOAM FOR | N/A | -1 | STANDS ACC |
| 77525 | 7/20/2012 | NEUMANN | EA87 SHOCKMOUNT-(U87) | N/A | 1 | STANDS ACC |
| 77523 | 7/20/2012 | HEAR TECH | HUB DISTRIBUTION UNIT | 1145-HK0063 | 1 | STANDS ACC |
| 77528 | 7/31/2012 | AVID | PRO TOOLS 9 HD UPGRADE ILOK ASSET | N/A | 1 | SOFTWARE |
| 77528 | 7/31/2012 | AVID | PRO TOOLS HD 10 UPGRADE FROM V.9 | N/A | 1 | SOFTWARE |
| 77567 | 7/24/2012 | AUDIO ACCE | MINISHORT QUICKSWITCH | N/A | 1 | SOFTWARE |
| 77567 | 7/24/2012 | AUDIO ACCE | MINISHORT QUICKSWITCH | N/A | 1 | SOFTWARE |
| 77640 | 7/27/2012 | AVID | PACE ILOK | N/A | 1 | SOFTWARE |
| 9/16/2112 | | | | | | |
| 77692 | 7/31/2012 | ADAM | S3X-H 3WAY NEARFIELD MONITOR | P-161944 | 1 | SPEAKERS |
| 77692 | 7/31/2012 | ADAM | S3X-H 3WAY NEARFIELD MONITOR | P-161939 | 1 | SPEAKERS |
| 77692 | 7/31/2012 | ADAM | SUB 10 MK II SUBWOOFER 200 W | P-132773 | 1 | SPEAKERS |
| 77697 | 8/3/2012 | GEFEN | VGA TO DVI SCALER PLUS EXT-VGA | AB12041200 | 1 | CABLING |
| 77697 | 8/3/2012 | GEFEN | VGA TO DVI SCALER PLUS EXT-VGA | AB12041201 | 1 | CABLING |
| 77704 | 8/13/2012 | KK | SPEAKER STAND SS-46 46IN HEIGHT | N/A | 1 | STANDS ACC |
| 77755 | 8/7/2012 | GEFEN | DVI RS232 ELR EXTENDER | N/A | 1 | COMPUTER PERIPHERAL |
| 77755 | 8/7/2012 | GEFEN | DVI RS232 ELR EXTENDER | N/A | 1 | COMPUTER PERIPHERAL |
| 77803 | 8/24/2012 | NEUMANN | EA87 SHOCKMOUNT | N/A | 1 | STANDS ACC |
| 77803 | 8/24/2012 | NEUMANN | SG287 SWIVEL MOUNT | 1262 | 1 | STANDS ACC |
| 77803 | 8/24/2012 | NEUMANN | 065404 LIGHT GREY ELASTIC FOR | N/A | 1 | STANDS ACC |
| 77803 | 8/24/2012 | NEUMANN | 065404 LIGHT GREY ELASTIC FOR | N/A | 1 | STANDS ACC |
| 77803 | 8/24/2012 | NEUMANN | 065404 LIGHT GREY ELASTIC FOR | N/A | 1 | STANDS ACC |
| 77803 | 8/24/2012 | NEUMANN | 065404 LIGHT GREY ELASTIC FOR | N/A | 1 | STANDS ACC |
| 77803 | 8/24/2012 | NEUMANN | 065404 LIGHT GREY ELASTIC FOR | N/A | 1 | STANDS ACC |
| 77803 | 8/24/2012 | NEUMANN | 065404 LIGHT GREY ELASTIC FOR | N/A | 1 | STANDS ACC |
| 77979 | 8/27/2012 | BAE | 18 PIN EDGE CONNECTOR MALE | N/A | 1 | CABLING |
| 77979 | 8/27/2012 | BAE | 18 PIN EDGE CONNECTOR MALE | N/A | 1 | CABLING |
| 77979 | 8/27/2012 | BAE | 18 PIN EDGE CONNECTOR FEMALE | N/A | 1 | CABLING |
| 77979 | 8/27/2012 | BAE | 18 PIN EDGE CONNECTOR FEMALE | N/A | 1 | CABLING |
| 78018 | 8/30/2012 | BELKIN | HIGH SPEED USB 2.0 7-PORT HUB FOR | N/A | 1 | COMPUTER PERIPHERAL |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 78018 | 8/30/2012 | RAXXESS | UNS-1 RACK SHELF | N/A | 1 | STANDS ACC |
| 78252 | 9/19/2012 | BLACK MAGI | INTENSITY PRO PCIE CARD | 796525 | 1 | COMPUTER PERIPHERAL |
| 78252 | 9/19/2012 | BLACK MAGI | INTENSITY PRO PCIE CARD | 963554 | 1 | COMPUTER PERIPHERAL |
| 78252 | 9/19/2012 | AVID | PRO TOOLS 10 HD UPGRADE FROM V.9 | N/A | 1 | SOFTWARE |
| 78261 | 9/21/2012 | STEINBERG | CUBASE 6 FULL VERSION SOFTWARE | N/A | 1 | SOFTWARE |
| 78300 | 9/21/2012 | AVID | PRO TOOLS 10 ACTIVATION CARD | N/A | 1 | SOFTWARE |
| 78375 | 9/27/2012 | APOGEE | SYMPHONY I/O CHASSIS (WITH 2 | A6M0101123 | 1 | COMPUTER PERIPHERAL |
| 78375 | 9/27/2012 | APOGEE | SYMPHONY A8OP 8 ANALOG I/O + 8 | B2M0101230 | 1 | COMPUTER PERIPHERAL |
| 78375 | 9/27/2012 | APOGEE | SYMPHONY A8MP 8 CHANNEL MIC | A8MP001248 | 1 | COMPUTER PERIPHERAL |
| 78375 | 9/27/2012 | APOGEE | DUET 2 BREAKOUT BOX | N/A | 1 | COMPUTER PERIPHERAL |
| 78375 | 9/27/2012 | APOGEE | DUET 2 BREAKOUT BOX | N/A | 1 | COMPUTER PERIPHERAL |
| 78375 | 9/27/2012 | APOGEE | DUET 2 BREAKOUT BOX | N/A | 1 | COMPUTER PERIPHERAL |
| 78375 | 9/27/2012 | APOGEE | DUET 2 BREAKOUT BOX | N/A | 1 | COMPUTER PERIPHERAL |
| 78375 | 9/27/2012 | APOGEE | DUET 2 MOBILE INTERFACE | DTAB027980 | 1 | COMPUTER PERIPHERAL |
| 78375 | 9/27/2012 | APOGEE | DUET 2 MOBILE INTERFACE | DTAB027993 | 1 | COMPUTER PERIPHERAL |
| 78375 | 9/27/2012 | APOGEE | DUET 2 MOBILE INTERFACE | N/A | 1 | COMPUTER PERIPHERAL |
| 78375 | 9/27/2012 | APOGEE | DUET 2 MOBILE INTERFACE | N/A | 1 | COMPUTER PERIPHERAL |
| 78408 | 1/4/2012 | STEINBERG | CUBASE 6 FULL VERSION SOFTWARE | 1580014964 | 1 | SOFTWARE |
| 78408 | 10/4/2012 | STEINBERG | ELICENSER KEY (DONGLE) | N1003971 | 1 | SOFTWARE |
| 78431 | 1/2/2012 | VOP | WAVES PUIGCHILD COMPRESSOR/LIMITER | N/A | 1 | SOFTWARE |
| 78431 | 1/2/2012 | VOP | WAVES PUIGCHILD COMPRESSOR/LIMITER | N/A | -1 | SOFTWARE |
| 78451 | 10/4/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 78451 | 10/4/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 78451 | 10/4/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 78451 | 10/4/2012 | KK AUDIO | 36IN SPEAKER STAND SINGLE | N/A | 1 | STANDS ACC |
| 78506 | 10/8/2012 | VOP | RME FIREFACE UFX | N/A | 1 | COMPUTER PERIPHERAL |
| 78506 | 10/8/2012 | VOP | RME FIREFACE UFX | N/A | -1 | COMPUTER PERIPHERAL |
| 78870 | 11/19/2012 | PELUSO | CMV563 SHOCK MOUNT | N/A | 1 | STANDS ACC |
| 78713 | 10/26/2012 | AVID | PACE ILOK | N/A | 1 | SOFTWARE |
| 78713 | 10/26/2012 | AVID | PRO TOOLS 9 HD ILOK LICENSE | N/A | 1 | SOFTWARE |
| 78713 | 10/26/2012 | AVID | PRO TOOLS 9 HD ILOK LICENSE | N/A | 1 | SOFTWARE |
| 78713 | 10/26/2012 | AVID | PACE ILOK | N/A | 1 | SOFTWARE |
| 78761 | 11/13/2012 | AVID | PRO TOOLS 10 ACTIVATION CARD (ICL ILOK) | N/A | 1 | SOFTWARE |
| 78761 | 11/13/2012 | APOGEE | QUARTET I/O | A5N0211242 | 1 | COMPUTER PERIPHERAL |
| 78936 | 11/13/2012 | APOGEE | QUARTET AUDIO INTERFACE | A5N0211242 | 1 | COMPUTER PERIPHERAL |
| 78936 | 11/13/2012 | APOGEE | QUARTET AUDIO INTERFACE | N/A | -1 | COMPUTER PERIPHERAL |
| 79177 | 12/3/2012 | ADAM | A7X NEARFIELD MONITOR 2-WAY 7IN | N/A | 1 | SPEAKERS |
| 79177 | 12/3/2012 | ADAM | A7X NEARFIELD MONITOR 2-WAY 7IN | N/A | 1 | SPEAKERS |
| 79177 | 12/3/2012 | ADAM | A7X NEARFIELD MONITOR 2-WAY 7IN | N/A | -1 | SPEAKERS |
| 79177 | 12/3/2012 | ADAM | A7X NEARFIELD MONITOR 2-WAY 7IN | N/A | -1 | SPEAKERS |
| 79179 | 12/3/2012 | AVID | LEGACY TDM TO HD NATIVE EXCHANGE | ACDCW1090 | 1 | COMPUTER PERIPHERAL |
| 79296 | 12/12/2012 | AVID | DB25-XLR M+F AES/EBU | N/A | 1 | CABLING |
| 79296 | 12/12/2012 | AVID | DB25-XLR M+F AES/EBU | N/A | 1 | CABLING |
| 79309 | 12/17/2012 | BLACK MAGI | INTENSITY PRO PCIE CARD | 1126774 | 1 | COMPUTER PERIPHERAL |
| 79826 | 1/30/2013 | APOGEE | QUARTET AUDIO INTEFACE | A5N0211244 | 1 | COMPUTER PERIPHERAL |
| 79927 | 2/25/2013 | AUDIO TECH | AT8407 UNIV MIC CLIP | N/A | 20 | STANDS ACC |
| 79927 | 2/25/2013 | ELECTRO | VOICE RE20 CLAMPING MOUNT | N/A | 1 | STANDS ACC |
| 79995 | 2/13/2013 | FURMAN | PL-8C POWER CONDITIONER | 02796122450 | 1 | OUTBOARD |
| 79995 | 2/13/2013 | FURMAN | PL-8C POWER CONDITIONER | 02796214500 | 1 | OUTBOARD |
| 80127 | 2/25/2013 | APOGEE | QUARTET AUDIO INTERFACE | A5N0211244 | 1 | COMPUTER PERIPHERAL |
| 80310 | 3/13/2013 | WHIRLWIND | MIC POWER 2-2 CH PHANTOM | 509851 | 1 | STANDS ACC |
| 80310 | 3/13/2013 | WHIRLWIND | MIC POWER 2-2 CH PHANTOM | 509852 | 1 | STANDS ACC |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 80310 | 3/13/2013 | WHIRLWIND | MIC POWER 2-2 CH PHANTOM | 506854 | 1 | STANDS ACC |
| 80310 | 3/13/2013 | WHIRLWIND | MIC POWER 2-2 CH PHANTOM | 509855 | 1 | STANDS ACC |
| 80310 | 3/13/2013 | WHIRLWIND | MIC POWER 2-2 CH PHANTOM | 509856 | 1 | STANDS ACC |
| 80310 | 3/13/2013 | WHIRLWIND | MIC POWER 2-2 CH PHANTOM | 509857 | 1 | STANDS ACC |
| 80356 | 3/14/2013 | AEA | DECCA TREE1x2 MIC ARRAY | N/A | 1 | STANDS ACC |
| 80360 | 3/13/2013 | VOP | PRESONUS STUDIO LIVE 1602 DIGITAL | N/A | 1 | OUTBOARD |
| 80360 | 3/13/2013 | VOP | PRESONUS STUDIO LIVE 1602 DIGITAL | N/A | -1 | OUTBOARD |
| 80374 | 3/29/2013 | PRESONUS | STUDIO LIVE 16.4.2 MIXER | PG1D010522 | 1 | OUTBOARD |
| 80390 | 3/15/2013 | COUNTRYMA | TYPE 85 DIRECT BOX | N/A | 1 | STANDS ACC |
| 80390 | 3/15/2013 | COUNTRYMA | TYPE 85 DIRECT BOX | N/A | 1 | STANDS ACC |
| 80390 | 3/15/2013 | RADIAL | PRO D8 PASSIVE 8 CH DI | 330266 | 1 | OUTBOARD |
| 80392 | 3/18/2013 | AKG | KM210/9 BLACK TRIPOD W/ BOOM | N/A | 20 | STANDS ACC |
| 80434 | 3/20/2013 | HOSA | 25FT COILED HEADPHONE EXTENSION | N/A | 1 | CABLING |
| 80434 | 3/20/2013 | HOSA | 25FT COILED HEADPHONE EXTENSION | N/A | 1 | CABLING |
| 80434 | 3/20/2013 | HOSA | 25FT COILED HEADPHONE EXTENSION | N/A | 1 | CABLING |
| 80438 | 3/20/2013 | ADAM | A7X NEARFIELD MONITOR 2-WAY 7IN | P-141210 | 1 | SPEAKERS |
| 80438 | 3/20/2013 | ADAM | A7X NEARFIELD MONITOR 2-WAY 7IN | P-141212 | 1 | SPEAKERS |
| 80537 | 4/17/2013 | BEHRINGER | FCB-1010 MIDI FOOT CONTROLLER | N/A | 1 | STANDS ACC |
| 80573 | 4/17/2013 | BEHRINGER | CT-100CABLE TESTER | N/A | 1 | STANDS ACC |
| 80573 | 4/19/2013 | BEHRINGER | CT-100CABLE TESTER | N/A | 1 | STANDS ACC |
| 80656 | 4/5/2013 | AVID | MC MIX ARTIST SERIES | DFDJT30509 | 1 | COMPUTER PERIPHERAL |
| 80983 | 6/10/2013 | GALAXY | AUDIO CRICKET POLARITY TEST SET | 182562 | 1 | STANDS ACC |
| 81203 | 6/10/2013 | LYNX | AURORA 8 INTERFACE | 27130521474 | 1 | COMPUTER PERIPHERAL |
| 81203 | 6/10/2013 | EBTECH | LLS-8-XLR LINE LEVEL SHIFTER | N/A | 1 | OUTBOARD |
| 81203 | 6/10/2013 | EBTECH | LLS-8-XLR LINE LEVEL SHIFTER | N/A | 1 | OUTBOARD |
| 81215 | 6/10/2013 | SKB | 6.5 X 14 SNARE CASE W PADDED | N/A | 1 | STANDS ACC |
| 81215 | 6/10/2013 | SKB | 9 X 13 TOM CASE W PADDED INTERIOR | N/A | 1 | STANDS ACC |
| 81215 | 6/10/2013 | SKB | 16 X 16 FLOOR TOM CASE W PADDED | N/A | 1 | STANDS ACC |
| 81215 | 6/10/2013 | SKB | 16 X 16 FLOOR TOM CASE W PADDED | N/A | 1 | STANDS ACC |
| 81215 | 6/10/2013 | SKB | ROTO-X MARCHING PERCUSSION CASE | N/A | 1 | STANDS ACC |
| 81215 | 6/10/2013 | SKB | ROTO-X MARCHING PERCUSSION CASE | N/A | 1 | STANDS ACC |
| 81263 | 6/10/2013 | SKB | 4U ROTO ROLLING RACK 1SKB-R4W | N/A | 1 | STANDS ACC |
| 81531 | 6/24/2013 | SKB | 12 X 14 TOM CASE W PADDED INTERIOR | N/A | 1 | STANDS ACC |
| 81531 | 6/24/2013 | SKB | 16 X 18 FLOOR TOM CASE W PADDED | N/A | 1 | STANDS ACC |
| 81531 | 6/24/2013 | SKB | MID SIZE DRUM HARDWARE CASE W | N/A | 1 | STANDS ACC |
| 81549 | 6/27/2013 | FURMAN | PL-PRO DMC POWER CONDITIONER | 02800131500 | 1 | OUTBOARD |
| 81549 | 6/27/2013 | FURMAN | PL-PRO DMC POWER CONDITIONER | 02800131500 | 1 | OUTBOARD |
| 81549 | 6/27/2013 | FURMAN | PL-PRO DMC POWER CONDITIONER | 02800131500 | 1 | OUTBOARD |
| 81564 | 6/26/2013 | GATOR | GRB-4U RACK BAG | N/A | 1 | STANDS ACC |
| 81733 | 7/16/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | 01224132107 | 1 | OUTBOARD |
| 81769 | 7/10/2013 | ADAM | SUBWOOFER SUB 10 DRIVER | N/A | 1 | SPEAKERS |
| 81814 | 7/16/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | 01224132107 | 1 | OUTBOARD |
| 81814 | 7/16/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | 01224132107 | 1 | OUTBOARD |
| 81849 | 7/24/2013 | NEUTRIK | NC3FXFEMALE NEUTRIK XLR | N/A | 50 | CABLING |
| 81849 | 7/24/2013 | NEUTRIK | NC3FX MALE NEUTRIK XLR | N/A | 50 | CABLING |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 81899 | 7/30/2013 | CANARE | L-4E6SBE-656 STAR QUAD 656FT | N/A | 1 | CABLING |
| 81899 | 7/30/2013 | CANARE | L-4E6SRD-656 STAR QUAD 656FT | N/A | 1 | CABLING |
| 81923 | 7/26/2013 | CANARE | L-4E6SGN-656 STAR QUAD 656 FT GREEN | N/A | 1 | CABLING |
| 81923 | 7/26/2013 | MOGAMI | W3161-00-XX 110 OHM 4 PAIR BLACK | N/A | 1 | CABLING |
| 81987 | 7/31/2013 | BLACK MAGI | INTENSITY PRO PCIE CARD | 1372516 | 1 | COMPUTER PERIPHERAL |
| 82114 | 8/7/2013 | AVID | MBOX 3 W PRO TOOLS 9 | BXDJO12700 | 1 | COMPUTER PERIPHERAL |
| 82221 | 8/15/2013 | AVID | ADAPTER: MINI DIGILINK (F) TO DIGILINK | N/A | 1 | CABLING |
| 82255 | 8/19/2013 | SONY | MDR 7509 HD HEADPHONES | | | STANDS ACC |
| 82255 | 8/19/2013 | SONY | MDR 7509 HD HEADPHONES | | | STANDS ACC |
| 82255 | 8/19/2013 | SONY | MDR 7509 HD HEADPHONES | | | STANDS ACC |
| 82255 | 8/19/2013 | SONY | MDR 7509 HD HEADPHONES | | | STANDS ACC |
| 82257 | 8/19/2013 | LIFETIME | 8GB RAM FOR MAC PRO | N/A | 8 | COMPUTER PERIPHERAL |
| 82263 | 8/26/2013 | SONY | MDR 7520 STUDIO HEADPHONES | N/A | 1 | STANDS ACC |
| 82287 | 8/21/2013 | APOGEE | DUET2 USB AUDIO INTERFACE | B9N14013260 | 1 | COMPUTER PERIPHERAL |
| 82324 | 8/22/2013 | AVID | MBOX PRO W / PT SOFTWARE | DXDJN31100 | 1 | COMPUTER PERIPHERAL |
| 82492 | 9/5/2013 | AVID | MBOX 3 PRO W/ PRO TOOLS | DXDJN31600 | 1 | COMPUTER PERIPHERAL |
| 82617 | 10/22/2013 | REDCO | MAC PRO/G5 RACK G5-1210 HD | N/A | 1 | COMPUTER PERIPHERAL |
| 82617 | 10/22/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | N/A | 1 | OUTBOARD |
| 82617 | 10/22/2013 | FURMAN | P-8 PRO II POWER CONDITIONER | N/A | 1 | OUTBOARD |
| 82649 | 9/20/2013 | LIFETIME | 8GB RAM MODULE 10312-8 | N/A | 1 | OUTBOARD |
| 82649 | 9/20/2013 | LIFETIME | 8GB RAM MODULE 10312-8 | N/A | 1 | OUTBOARD |
| 82650 | 9/19/2013 | IZOTOPE | RX3 SOFTWARE | RX3-P2NR- | 1 | COMPUTER PERIPHERAL |
| 82690 | 9/24/2013 | MOGAMI | W2936-00-XX (24 PAIR CABLE) | N/A | 80 | CABLING |
| 83101 | 10/21/2013 | AVID | HDX + OMNI SYSTEM | | | COMPUTER PERIPHERAL |
| 83101 | 10/21/2013 | AVID | HDX PCIE CARD | | | COMPUTER PERIPHERAL |
| 83101 | 10/21/2013 | AVID | HD OMNI I/O | | | COMPUTER PERIPHERAL |
| 83101 | 10/21/2013 | AVID | PRO TOOLS 11 HD SOFTWARE & ILOK | | | COMPUTER PERIPHERAL |
| 83105 | 10/21/2013 | AVID | HD I/O 8X8X8 INTERFACE | ACDCP10400 | 1 | COMPUTER PERIPHERAL |
| 83106 | 10/21/2013 | APPLE | MAC PRO 12 CORE 2.4 GHZ MAC PRO | | | COMPUTER |
| 83106 | 10/21/2013 | LIFETIME | 8GB RAM FOR MAC PRO | | | COMPUTER PERIPHERAL |
| 83416 | 11/13/2013 | MOGAMI | W2936-00-XX 24 PAIR CABLE | N/A | 200 | CABLING |
| 83480 | 11/18/2013 | APOGEE | SYMPHONY 8 X 8 I/O SIOC-A8X8 | | | COMPUTER PERIPHERAL |
| 83481 | 11/27/2013 | GEFEN | USB 2.0 EXTENDER | AA130423806 | 1 | COMPUTER PERIPHERAL |
| 83481 | 11/27/2013 | GEFEN | USB 2.0 EXTENDER | AA130724284 | 1 | COMPUTER PERIPHERAL |
| 83482 | 11/18/2013 | APOGEE | SYMPHONY A8X8 8 ANALOG I/O + 8 AES/OPTICAL I/O+2 | B2M0101222( | 1 | COMPUTER PERIPHERAL |
| 83482 | 11/18/2013 | APOGEE | SYMPHONY I/O CHASSIS W/ 2 | SYAB001225 | 1 | COMPUTER PERIPHERAL |
| 83485 | 11/18/2013 | AVID | ADAPTER DIGILINK (F) TO MINI DIGILINK (M) | N/A | 1 | CABLING |
| 83489 | 12/2/2013 | APOGEE | A8X8 8 ANALOG I/O + 8 | B2M0101336 | 1 | COMPUTER PERIPHERAL |
| 83627 | 12/9/2013 | SWITCHCRA | 96 TT PATCHBAY | DS370 | 1 | OUTBOARD |
| 84057 | 12/30/2013 | REDCO | TT/DB25 96 POINT PATCHBAY | N/A | 1 | OUTBOARD |
| 84063 | 12/30/2013 | AUDIO | USED PATCHBAY DB25 REAR CONNEC TOR | N/A | 1 | OUTBOARD |
| 84192 | 1/28/2014 | APOGEE | A 16 X 16 ANALOG I/O 16 CHANNEL | A9M0321342 | 1 | COMPUTER PERIPHERAL |
| 84213 | 3/11/2014 | CANARE | L-4E6S STAR-QUAD MIC | N/A | 1 | CABLING |
| 84489 | 2/5/2014 | APPLE | IPAD MINI (SILVER) W WIFI | F7QLQ4N7F1 | 1 | COMPUTER PERIPHERAL |
| 84587 | 2/14/2014 | SONY | MDR 7520 STUDIO HEADPHONES | N/A | 1 | STANDS ACC |
| 84587 | 2/14/2014 | SONY | MDR 7520 STUDIO HEADPHONES | N/A | 1 | STANDS ACC |
| 84700 | 2/27/2014 | MACKIE | 802VLZ4 8-CHANNEL ULTRA COMPACT | 002551102CF | 1 | OUTBOARD |
| 84701 | 2/27/2014 | COUNTRYMA | TYPE 85 DIRECT BOX | N/A | 1 | STANDS ACC |
| 84701 | 2/27/2014 | COUNTRYMA | TYPE 85 DIRECT BOX | N/A | 1 | STANDS ACC |
| 84701 | 2/27/2014 | RADIAL | PRO DI PASSIVE MONO DI BOX | 421809 | 1 | STANDS ACC |
| 84701 | 2/27/2014 | RADIAL | PRO DI PASSIVE MONO DI BOX | 421921 | 1 | STANDS ACC |
| 84772 | 2/24/2014 | VOP | DYNAUDIO ACOUSTICS DBM50 TWO | N/A | 1 | SPEAKERS |
| 84772 | 2/24/2014 | VOP | DYNAUDIO ACOUSTICS DBM50 TWO | N/A | 1 | SPEAKERS |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 84772 | 2/24/2014 | VOP | DYNAUDIO ACOUSTICS DBM50 TWO | N/A | -1 | SPEAKERS |
| 84772 | 2/24/2014 | VOP | DYNAUDIO ACOUSTICS DBM50 TWO | N/A | -1 | SPEAKERS |
| 84883 | 4/1/2014 | AVID | HD NATIVE THUNDERBOLT (ONLY) OPEN BOX | BLDPL24200 | 1 | SOFTWARE |
| 84883 | 4/1/2014 | APPLE | THUNDERBOLT CABLE (2.0M) | N/A | 1 | CABLING |
| 84993 | 3/12/2014 | AVID | 25FT MINI DIGILINK TO MINI DIGILINK CABLE | N/A | 1 | CABLING |
| 84993 | 3/12/2014 | AVID | ADAPTER: MINI DIGILINK (F) TO DIGILINK | N/A | 1 | CABLING |
| 85236 | 4/8/2014 | NEUTRIK | XLR CONNECTOR MALE | N/A | 100 | CABLING |
| 85236 | 4/8/2014 | NEUTRIK | XLR CONNECTOR FEMALE | N/A | 100 | CABLING |
| 85236 | 4/8/2014 | | XLR MALE CHASSIS CONNECTOR NC3MD–L-B | N/A | 20 | CABLING |
| 85236 | 4/8/2014 | MIDDLE ATL | XLR PANEL MOUNT-UNIV4 | N/A | 4 | CABLING |
| 85236 | 4/8/2014 | SPEAKON | CONNECTOR 4 WAY NL4FC | N/A | 24 | CABLING |
| 85236 | 4/8/2014 | NEUTRIK | 4 POLE SPEAKON CHASSIS | N/A | 10 | CABLING |
| 85236 | 4/8/2014 | CAT | 6 PANEL CONNECTOR NE8FDY=C6=B | N/A | 10 | CABLING |
| 85236 | 4/8/2014 | EDAC ELCO | GOLD CRIMPS AND PINS (QTY 400 TOTAL) | N/A | 4 | CABLING |
| 85236 | 4/8/2014 | MOGAMI | 7FT LENGTH OF 32 CHANNEL CABLE | N/A | 1 | CABLING |
| 85236 | 4/8/2014 | MACKIE | BIG KNOB DESKTOP STUDIO | 2034070CWF | 1 | OUTBOARD |
| 85236 | 4/8/2014 | M-AUDIO | MIDISPORT 4X4 INTERFACE | N/A | 1 | COMPUTER PERIPHERAL |
| 85236 | 4/8/2014 | DIGIDESIGN | DIGILINK CABLE 1.5FT | N/A | 1 | CABLING |
| 85428 | 4/18/2014 | MOGAMI | 7FT LENGTH OF 32 CHANNEL CABLE | N/A | 1 | CABLING |
| 85428 | 4/18/2014 | MOGAMI | 7FT LENGTH OF 32 CHANNEL CABLE | N/A | -1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | Apr-14 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85500 | 4/24/2014 | MOGAMI | 18IN TT PATCH CABLE, BLACK | N/A | 1 | CABLING |
| 85502 | 4/24/2014 | AKG | KM 210/9 BLACK TRIPOD W BOOM | N/A | 1 | STANDS ACC |
| 85502 | 4/24/2014 | AKG | KM 210/9 BLACK TRIPOD W BOOM | N/A | 1 | STANDS ACC |
| 85502 | 4/24/2014 | AKG | KM 210/9 BLACK TRIPOD W BOOM | N/A | 1 | STANDS ACC |

| Ticket number | DATE PURCHASED | MANUFACTU | MODEL | SERIAL | QUANTITY | Category |
|---|---|---|---|---|---|---|
| 85502 | 4/24/2014 | AKG | KM 210/9 BLACK TRIPOD W BOOM | N/A | 1 | STANDS ACC |
| 85502 | 4/24/2014 | AKG | KM 210/9 BLACK TRIPOD W BOOM | N/A | 1 | STANDS ACC |
| 85502 | 4/24/2014 | AKG | KM 210/9 BLACK TRIPOD W BOOM | N/A | 1 | STANDS ACC |
| 85502 | 4/24/2014 | SONY | MDR 7520 STUDIO HEADPHONES | N/A | 1 | STANDS ACC |
| 85502 | 4/24/2014 | SONY | MDR 7520 STUDIO HEADPHONES | N/A | 1 | STANDS ACC |
| 85502 | 4/24/2014 | SONY | MDR 7520 STUDIO HEADPHONES | N/A | 1 | STANDS ACC |
| 85502 | 4/24/2014 | SONY | MDR 7520 STUDIO HEADPHONES | N/A | 1 | STANDS ACC |
| 85502 | 4/24/2014 | SONY | MDR 7520 STUDIO HEADPHONES | N/A | 1 | STANDS ACC |
| 85502 | 4/24/2014 | SONY | MDR 7520 STUDIO HEADPHONES | N/A | 1 | STANDS ACC |
| 85586 | 5/5/2014 | BEYERDYNA | DT-990 PRO HEADPHONES | 45903808901 | 1 | STANDS ACC |
| 85586 | 5/5/2014 | BEYERDYNA | DT-990 PRO HEADPHONES | 45903808901 | 1 | STANDS ACC |
| 85586 | 5/5/2014 | BEYERDYNA | DT-990 PRO HEADPHONES | 45903808900 | 1 | STANDS ACC |
| 85586 | 5/5/2014 | BEYERDYNA | DT-990 PRO HEADPHONES | 45903808901 | 1 | STANDS ACC |
| 85640 | 5/7/2014 | TOSHIBA | SATELLITE 15.6IN LAPTOP 500GB | 1E254864Q | 1 | COMPUTER |
| 85717 | 5/20/2014 | MOGAMI | W3104 RAW CABLE (PER FOOT) | N/A | 60 | CABLING |
| 85717 | 5/20/2014 | MOGAMI | W3103 RAW CABLE (PER FOOT) | N/A | 210 | CABLING |
| 85786 | 5/20/2014 | | CRIMP PINS FOR DL CONNECTOR (QUANTITY 100) | N/A | 4 | CABLING |
| 85786 | 5/20/2014 | NEUTRIK | NE8FDP-B FEEDTHRU ENET PANEL | N/A | 8 | CABLING |
| 85786 | 5/20/2014 | NEUTRIK | NE8FDP-B FEEDTHRU ENET PANEL | N/A | 2 | CABLING |
| 85786 | 5/20/2014 | EDAC ELCO | GOLD CRIMPS AND PINS | N/A | -1 | |
| 85786 | 5/20/2014 | CAT | 6 PANEL CONNECTOR NE8FDY-C6-B | N/A | -10 | |
| 85923 | 5/30/2014 | GEFEN | EXT-DVI-2CAT6DL DUAL LINK DVI | AA130824422 | 1 | CABLING |
| 85923 | 5/30/2014 | GEFEN | USB 2.0 EXTENDER | AK131040010 | 1 | COMPUTER PERIPHERAL |
| 86130 | 6/17/2014 | AVID | PRO TOOLS ACTIVATION CARD | N/A | 1 | SOFTWARE |

| MANUFACTURER | MODEL | SERIAL NUM | QUANT | CATEGORY | | | |
|---|---|---|---|---|---|---|---|
| SHURE | PG42 USB CONDENSER MIC | | | MICROPHONE | | | |
| GATOR | GR8W-4U RACK BAG;NYLON OVER LIGHTWEIGHT MOLDED FRAME;4U W WHEELS | | 1 | STANDS ACC | | | |
| SENNHEISER | EM2050 DUAL CHANNELTRUE DIVERSITY RECEIVER | | 2 | OUTBOARD | | | |
| TC | ELECTRONIC M-350 EFFECTS PROCESSOR | | 1 | OUTBOARD | | | |
| MID ATLANTIC | UD-1 RACK DRAWER | | 1 | STANDS ACC | | | |
| ALLEN AND HEATH | MIX WIZARD3 16:2 MIXER | | 1 | OUTBOARD | | | |
| KC21 | 2.5IN SATA ENCLOSURE FW800/USB | | 1 | COMPUTER PERIPERHAL | | | |
| GATOR | GMIX-2225-8-TSA MOLDED CONSOLE CASE | | 1 | STANDS ACC | | | |
| SENNHEISER | MMD945-1 BK E935 SUPER-CARDIOID CAPSULE FOR SKM 2000 | | 1 | MICROPHONE | | | |
| SENNHEISER | SKM 200 HANDHELD TRANSMITTER | | 1 | MICROPHONE | | | |
| GATOR | GSRW-2U PADDED RACK BAG FOR LAPTOP OVER 2-SPACE RACK W REMOVABLE H | | 1 | STANDS ACC | | | |
| SEAGATE | 500GB 7200 RPM 3.5 SATA HARD DRIVE FOR DESKTOP COMPUTERS | | 1 | COMPUTER PERIPERHAL | | | |
| FURMAN | M-8X MERIT SERIES POWER CONDITIONER | | 1 | OUTBOARD | | | |
| AVID | PRO TOOLS 9 CROSSGRADE FROM LE | | 1 | SOFTWARE | | | |
| ILOK | GEN.2 | | 1 | COMPUTER PERIPERHAL | | | |
| HORIZON | 15FT TRS TO XLRM | | 2 | CABLING | | | |
| HEDD | 192 A/D, D/A CONVERTER W TUBE AND TAPE EMULATION | | 1 | COMPUTER PERIPERHAL | | | |
| OWC | SOLID STATE DRIVE480GB | | 1 | COMPUTER PERIPERHAL | | | |
| SEAGATE | 750GB 7500RPM 2.5 SATA HARD DRIVE FOR LAPTOP COMPUTERS | | 1 | COMPUTER PERIPERHAL | | | |
| ALESIS | IO DOCK FOR IPAD | | 1 | COMPUTER PERIPERHAL | | | |
| ION | ICADE ARCADE CABINET FOR IPAD | | 1 | STANDS ACC | | | |
| IK | MULTIMEDIA IRIG IPHONE/IPOD TOUCH/IPAD INTERFACE | | 1 | STANDS ACC | | | |
| UNIVERSAL | APPLE IPAD 2 WINSHIELD MOUNT HOLDER | | 1 | STANDS ACC | | | |
| INLAND | 2.5IN SATA ENCLOSURE | | 1 | COMPUTER PERIPERHAL | | | |
| ION | ICADE ARCADE CABINET FOR IPAD | | 1 | COMPUTER PERIPERHAL | | | |
| MAC PRO | USED QUAD CORE W 6GB RAM AND HD2 PCIE W/PTHD8 | | 1 | COMPUTER | | | |
| ILOK 2 | | | 1 | COMPUTER PERIPERHAL | | | |
| AVID | I/O-MADI I/O | | 1 | COMPUTER INTERFACE | | | |
| PRO TOOLS | 10 HDX MADI SYSTEM | | 1 | COMPUTER INTERFACE | | | |
| CRUCIAL MOBILE | 8GB KIT(2x4GB) DDR3-1333 PC3-10600 SODIMM MEMORY | | 1 | COMPUTER PERIPERHAL | | | |
| APOGEE | DUET 2 | dtab034286 | 1 | COMPUTER INTERFACE | | | |
| DIGIDESIGN | USED 192 I/O | rm17324 | 1 | COMPUTER INTERFACE | | | |
| APPLE | MACBOOK PRO 13IN: 2.4 GHZ DUAL-CORE INTEL CORE I 5 4GB 1333MH | SC17H532E0 | 1 | COMPUTER | | | |
| | 500GB 5400-RPM1 BUILT-IN BATTERY (7HOURS)2 INTEL HD GRAPHICS 3000 | | | | | | |
| APA | 9PIN/6PIN FW 800-400 6FT-BLACK | | 1 | COMPUTER PERIPERHAL | | | |
| APPLE | AIRPORT EXPRESS BASE STATION | | 1 | COMPUTER PERIPERHAL | | | |
| APPLE | MACBOOK PRO 13IN: 2.4 GHZ DUAL-CORE INTEL CORE I 5 4GB 1333MHZ | SC17HF0ET0 | 1 | COMPUTER | | | |
| | 500GB 5400-RPM1 BUILT-IN BATTERY (7HOURS)2 INTEL HD GRAPHICS 3000 | | | | | | |
| APPLECARE | PROTECTION PLAN-MACBOOK/MACBOOK AIR/13IN MACBOOK PRO | | 1 | COMPUTER PERIPERHAL | | | |
| APPLE | MINI DISPLAYPORT TO VGA ADAPTER | | 1 | COMPUTER PERIPERHAL | | | |
| CRUCIAL MOBILE | 8GB KIT(2x4GB) DDR3-1333 PC3-10600 SODIMM MEMORY | | 1 | COMPUTER PERIPERHAL | | | |
| SEAGATE | 750GB 2.5 SATA 7200RPM | | 1 | COMPUTER PERIPERHAL | | | |
| SIIG | 2.5IN USB 2.0 TO SATA ENCLOSURE | | 1 | COMPUTER PERIPERHAL | | | |
| AVID | USED DIGIDESIGN HD ACCEL CORE PCIE CARD WITH TDM FLEX CABLE | | 1 | COMPUTER PERIPERHAL | | | |
| | | | | | | | |
| | 4-AUGSPURGER 215s AND 2-AUGSPURGER 155s WITH AMPS | TRADE IN | 1 | | | | |
| | | | | | | | |
| APPLE | MACPRO: 2.7GHZ 12-CORE INTEL XEON ES PROCESSOR  64GB 1866MH | SFSKNH0T1 | 1 | COMPUTER | | | |
| | 1TB PCIE BASED FLASH STORAGE DUAL AMD FIREPRO D700 W 6GB GDDRS VRAM | | | | | | |
| APPLE | MACBOOK PRO 15IN W RETINA DISPLAY: 2.8 GHZ QUAD-CORE INTELIRI | SC02NH0XQ | 2 | COMPUTER | | | |
| | | SC02NH0XNG3QP | | COMPUTER | | | |
| APPLE | MACBOOK PRO 13IN RETINA-3.0GHZ DUAL-CORE INTELCORE I7,TURBO | SC02NH0D08U4 | 1 | COMPUTER | | | |
| | 1TB PCIE-BASED FLASH STIRAGE  INTEL IRIS GRAPHICS BACKLIT KEYBOARD(ENGLISH) & USER'S GUIDE ACCESSORY KIT | | | | | | |
| | | | | | | | |
| | ATLANTA PRO AUDIO LOYALTY DISCOUNT | | | | | | |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| ALPF2211/2CLR105 | CLEAR HEAT SHRINK 4FT TUBING 1/2IN | | | | | |
| 2012 | 3 | IN | 3/15/2012 | 668060 | CTI | 8 |
| ALPF2211/4BLK103 | BLACK HEAT SHRINK 4FT TUBING 1/4IN | | | | | |
| 2012 | 11 | IN | 11/29/2012 | 688748 | CTI | 1 |
| ALPF2211/4CLR103 | CLEAR HEAT SHRINK 4FT TUBING 1/4IN | | | | | |
| 2012 | 11 | IN | 11/6/2012 | 687167 | CTI | 4 |
| 2013 | 2 | IN | 2/26/2013 | 695176 | CTI | 12 |
| ALPF2211/8BLK103 | BLACK HEAT SHRINK 4FT TUBING 1/8IN | | | | | |
| 2012 | 3 | IN | 3/14/2012 | 667967 | CTI | 25 |
| 2014 | 3 | IN | 3/3/2014 | 719234 | CTI | 10 |
| ALPF2211/8BLU103 | BLUE HEAT SHRINK 4FT TUBING 1/8IN | | | | | |
| 2012 | 3 | IN | 3/14/2012 | 667967 | CTI | 20 |
| 2014 | 2 | IN | 2/20/2014 | 718534 | CTI | 10 |
| 2014 | 2 | CR | 2/21/2014 | 46127 | CTI | -10 |
| ALPF2211/8GRN103 | GREEN HEAT SHRINK 4FT TUBING 1/8IN | | | | | |
| 2012 | 3 | IN | 3/14/2012 | 667967 | CTI | 5 |
| ALPF2211/8RED103 | RED HEAT SHRINK 4FT TUBING 1/8IN | | | | | |
| 2012 | 3 | IN | 3/14/2012 | 667967 | CTI | 25 |
| ALPF2211/8WHT103 | WHITE HEAT SHRINK 4FT TUBING 1/8IN | | | | | |
| 2012 | 3 | IN | 3/14/2012 | 667967 | CTI | 11 |
| ALPF2211INBLK105 | BLACK HEAT SHRINK 4FT TUBING 1IN | | | | | |
| 2012 | 7 | IN | 7/26/2012 | 678772 | CTI | 2 |
| ALPF2211INBLU105 | BLUE HEAT SHRINK 4FT TUBING 1IN | | | | | |
| 2012 | 7 | IN | 7/26/2012 | 678772 | ZZZ | 2 |
| ALPF2211INRED105 | RED HEAT SHRINK 4FT TUBING 1IN | | | | | |
| 2012 | 3 | IN | 3/30/2012 | 669409 | CTI | 1 |
| ALPF2213/16BLK103 | BLACK HEAT SHRINK 4FT TUBING 3/16IN | | | | | |
| 2012 | 7 | IN | 7/26/2012 | 678772 | ZZZ | 3 |
| 2012 | 11 | IN | 11/29/2012 | 688748 | ZZZ | 1 |
| 2013 | 7 | IN | 7/15/2013 | 704714 | ZZZ | 4 |
| ALPF2213/16BLU103 | BLUE HEAT SHRINK 4FT TUBING 3/16IN | | | | | |
| 2012 | 7 | IN | 7/26/2012 | 678772 | ZZZ | 3 |
| ALPF2213/16CLR103 | CLEAR HEAT SHRINK 4FT TUBING 3/16IN | | | | | |
| 2012 | 11 | IN | 11/28/2012 | 688595 | ZZZ | 3 |
| ALPF2213/4BLK105 | BLACK HEAT SHRINK 4FT TUBING 3/4IN | | | | | |
| 2012 | 3 | IN | 3/15/2012 | 668097 | CTI | 1 |
| ALPF2213/4BLU105 | BLUE HEAT SHRINK 4FT TUBING | | | | | |
| 2012 | 7 | IN | 7/26/2012 | 678772 | CTI | 3 |
| ALPF2213/64BLK103 | BLACK HEAT SHRINK 4FT TUBING 3/64IN | | | | | |
| 2012 | 3 | IN | 3/14/2012 | 667967 | ZZZ | 25 |
| ALPF2213/64CLR103 | CLEAR HEAT SHRINK 4FT TUBING 3/64IN | | | | | |
| 2014 | 1 | IN | 1/14/2014 | 715979 | ZZZ | 4 |
| 2014 | 2 | IN | 2/20/2014 | 718534 | ZZZ | 10 |
| 2014 | 2 | CR | 2/21/2014 | 46127 | ZZZ | -10 |
| 2014 | 3 | IN | 3/3/2014 | 719234 | ZZZ | 10 |
| ALPF2213/64GRN103 | GREEN HEAT SHRINK 4FT TUBING 3/64IN | | | | | |
| 2012 | 3 | IN | 3/14/2012 | 667967 | ZZZ | 25 |
| ALPF2213/64RED103 | RED HEAT SHRINK 4FT TUBING 3/64IN | | | | | |
| 2012 | 3 | IN | 3/14/2012 | 667967 | ZZZ | 25 |
| ALPF2213/64WHT103 | WHITE HEAT SHRINK 4FT TUBING 3/64IN | | | | | |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| 2012 | 3 | IN | 3/14/2012 | 667967 | ZZZ | 14 |
| ALPF2213/8BLK103 | BLACK HEAT SHRINK 4FT TUBING 3/8IN | | | | | |
| 2012 | 8 | IN | 8/1/2012 | 679255 | CTI | 2 |
| ALPF2213/8BLU103 | BLUE HEAT SHRINK 4FT TUBING 3/8IN | | | | | |
| 2012 | 7 | IN | 7/26/2012 | 678772 | CTI | 3 |
| ALPF2213/8CLR103 | CLEAR HEAT SHRINK 4FT TUBING 3/8IN | | | | | |
| 2012 | 11 | IN | 11/5/2012 | 687075 | CTI | 2 |
| ALPF2213/8RED103 | RED HEAT SHRINK 4FT TUBING 3/8IN | | | | | |
| 2012 | 7 | IN | 7/26/2012 | 678772 | CTI | 3 |
| ALPF2213/8WHT103 | WHITE HEAT SHRINK 4FT TUBING 3/8IN | | | | | |
| 2012 | 7 | IN | 7/26/2012 | 678772 | GEN | 3 |
| AMECS1B | 100 PK COTTON SWABS | | | | | |
| 2012 | 4 | IN | 4/2/2012 | 669534 | CHM | 2 |
| ASR9401150000 | BOX OF REGULAR RAZOR BLADE | | | | | |
| 2012 | 5 | IN | 5/14/2012 | 672926 | TLS | 1 |
| BESYNPC1814 | * 18 NYLON PULL TWINE 250 FEET | | | | | |
| 2012 | 3 | IN | 3/19/2012 | 668386 | TLS | 1 |
| BLD1513C-5C | CM 12PR 24GA HI-FLEX SHLD AUDIO | | | | | |
| 2012 | 4 | IN | 4/27/2012 | 671597 | WCM | 100 |
| BLD17000A | SVT 18/3 36IN BLK UC-004M/UC-005F UL R | | | | | |
| 2012 | 6 | IN | 6/5/2012 | 674640 | CRD | 4 |
| BLD17002A | SVT 18/3 18IN BLK UC-004M/UC-005F UL R | | | | | |
| 2012 | 2 | IN | 2/23/2012 | 666234 | CRD | 3 |
| 2012 | 4 | IN | 4/26/2012 | 671490 | CRD | 3 |
| 2013 | 1 | IN | 1/29/2013 | 692954 | CRD | 10 |
| 2013 | 5 | IN | 5/6/2013 | 700123 | CRD | 5 |
| BLD17026A | SVT 18/3 18IN BLK BRAID SHIELDED 10A/125 | | | | | |
| 2012 | 3 | IN | 3/27/2012 | 669035 | CRD | 25 |
| 2012 | 5 | IN | 5/7/2012 | 672389 | CRD | 15 |
| BLD17041A | SJT 16/3 24IN BLK UC-004M/UC-005F UL R | | | | | |
| 2013 | 1 | IN | 1/29/2013 | 692954 | CRD | 5 |
| 2013 | 1 | IN | 1/29/2013 | 692954 | ZZZ | 2 |
| 2012 | 5 | IN | 5/29/2012 | 674021 | WCM | 40 |
| BLD8458-5C | BELDEN 15 COND 22GA STRD. CM PVC JKT. | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | ZZZ | 20 |
| BLD8459-5C | 25 COND 22GA STRD. CM PVC JKT. | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | WCM | 20 |
| BLD8489-U1000 | *BELDEN 4 COND 18GA STRD. CM PVC JKT. | | | | | |
| 2012 | 6 | IN | 6/27/2012 | 676511 | WCM | 10 |
| BLD9451-BLK-U1K | 1-PAIR 22GA CM SHIELD AUDIO BLACK | | | | | |
| 2013 | 5 | IN | 5/9/2013 | 700378 | WCA | 150 |
| BLD9539-U1K | BELDEN 9CND 24GA W/OVERALL SHEILD | | | | | |
| 2012 | 4 | IN | 4/17/2012 | 670785 | WCM | 50 |
| CAIRSFR802 | DEOXIT ROSIN SOLDERING FLUX | | | | | |
| 2012 | 10 | IN | 10/17/2012 | 685593 | CHM | 1 |
| CAL10953 | MIC EXT. CABLE XLR - 3 FT. | | | | | |
| 2013 | 3 | IN | 3/15/2013 | 696500 | ZZZ | 6 |
| CAL30427 | CAL RCA MALE IN LINE | | | | | |

| Year | Prd. | Type | Date | Transaction | Category | Quantity |
|---|---|---|---|---|---|---|
| 2012 | | 4 IN | 4/12/2012 | 670413 | CNA | 2 |
| CAL30484 | CAL STEREO MINI METAL PLUG | | | | | |
| 2012 | | 4 IN | 4/27/2012 | 671597 | CNA | 1 |
| CAL30490 | CAL STEREO MINI METAL PLUG | | | | | |
| 2014 | | 2 IN | 2/7/2014 | 717699 | CNA | 6 |
| CAL30493 | CAL MINI STEREO CHASSIS JACK | | | | | |
| 2012 | | 4 IN | 4/12/2012 | 670413 | CNA | 1 |
| 2014 | | 2 IN | 2/7/2014 | 717699 | CNA | 2 |
| CAL30524 | CAL XLR MALE TO MALE COUPLER | | | | | |
| 2012 | | 8 IN | 8/1/2012 | 679255 | ZZZ | 6 |
| CAL35455 | XLRM-RCA MALE ADAPTER | | | | | |
| 2013 | | 7 IN | 7/17/2013 | 704856 | CNA | 9 |
| CAL35461 | XLRM-RCA FEMALE ADAPTER | | | | | |
| 2013 | | 7 IN | 7/17/2013 | 704856 | CNA | 8 |
| CAL35476 | CAL 3.5MM STEREO PLUG TO DUAL 1/4 IN MON | | | | | |
| 2013 | | 8 IN | 8/21/2013 | 707262 | ADP | 1 |
| CAL35545 | CAL RCA TYPE COUPLER CONNECTS 2 RCA PLGS | | | | | |
| 2013 | | 8 IN | 8/21/2013 | 707262 | ADP | 4 |
| CAL35550 | BULK STEREO 1/4 PLUG TO 3.5MM ST.MINI JK | | | | | |
| 2013 | | 5 IN | 5/31/2013 | 701855 | ADP | 2 |
| 2013 | | 7 IN | 7/29/2013 | 705625 | ADP | 4 |
| CAL35562 | Y-CABLE MINI STEREO-M-DUAL RCA FEMALE | | | | | |
| 2013 | | 8 IN | 8/21/2013 | 707262 | APC | 1 |
| CAL35710 | DIV-I GENDER CHANGER FF | | | | | |
| 2012 | | 4 IN | 4/4/2012 | 669773 | VDP | 1 |
| CAL35715 | HDMI FEMALE TO DVI-D MALE 6 INCHES | | | | | |
| 2012 | | 6 IN | 6/1/2012 | 674306 | ZZZ | 2 |
| 2012 | | 4 IN | 4/12/2012 | 670413 | ZZZ | 1 |
| 2012 | | 3 IN | 3/30/2012 | 669409 | GEN | 2 |
| CAL42AC3 | iPOD USB AC CHARGER 2.1 AMP | | | | | |
| 2012 | | 4 IN | 4/12/2012 | 670413 | GEN | 1 |
| 2012 | | 5 IN | 5/29/2012 | 674021 | DIS | 3 |
| 2013 | | 5 IN | 5/31/2013 | 701855 | DIS | 2 |
| 2012 | | 6 IN | 6/7/2012 | 674862 | ZZZ | 1 |
| 2012 | | 8 IN | 8/3/2012 | 679501 | ZZZ | 4 |
| 2013 | | 5 IN | 5/31/2013 | 701855 | ZZZ | 4 |
| CAL55625D6 | DVI-D MALE TO MALE 6FT | | | | | |
| 2012 | | 6 IN | 6/5/2012 | 674640 | ZZZ | 2 |
| 2012 | | 8 IN | 8/3/2012 | 679501 | ZZZ | 4 |
| CAL55625DHDTV50 | DVI-D MALE TO MALE 50FT | | | | | |
| 2012 | | 8 IN | 8/3/2012 | 679501 | VPC | 2 |
| 2012 | | 8 IN | 8/8/2012 | 679804 | VPC | 1 |
| 2012 | | 4 IN | 4/4/2012 | 669773 | ZZZ | 1 |
| 2012 | | 4 IN | 4/4/2012 | 669773 | ZZZ | 1 |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|------|------|------|------|-------------|--------|----------|
| 2013 | 5 | IN | 5/20/2013 | 701129 | ZZZ | 2 |
| 2013 | 2 | IN | 2/15/2013 | 694386 | ZZZ | 3 |
| 2012 | 2 | IN | 2/27/2012 | 666499 | ZZZ | 1 |
| 2012 | 3 | IN | 3/12/2012 | 667682 | ZZZ | 1 |
| CAL5589712 | 12 FT. STEREO MINI CABLE | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | APC | 3 |
| CAL558973 | 3 FT.STEREO MINI JUMPER | | | | | |
| 2013 | 5 | IN | 5/9/2013 | 700378 | APC | 2 |
| CAL558976 | CAL 6FT. 3.5MM STEREO PLUG EACH END | | | | | |
| 2013 | 5 | IN | 5/9/2013 | 700378 | APC | 2 |
| CAL55921B10 | 3.5MM STEREO PLUG TO 3.5MMJACK 10FT. | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | APC | 1 |
| CAL55921B6 | 3.5MM STEREO PLUG TO 3.5MM JACK 6FT | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | APC | 1 |
| CAL721266 | USB CABLE TYPE A/B 6 FEET | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | DCB | 2 |
| 2012 | 11 | IN | 11/2/2012 | 686928 | DCB | 3 |
| CAL72131 | USB OVER CAT5 EXTENDER | | | | | |
| 2012 | 2 | IN | 2/21/2012 | 665914 | DTP | 2 |
| 2012 | 6 | IN | 6/7/2012 | 674862 | DTP | 2 |
| CAL722653 | 3FT USB TO MICRO USB-B CABLE | | | | | |
| 2012 | 3 | IN | 3/12/2012 | 667682 | DCB | 1 |
| CAL75691 | BNC T ALL FEMALE 75 OHM | | | | | |
| 2013 | 5 | IN | 5/6/2013 | 700123 | CNV | 4 |
| CANBCJJ | 75 OHM BNC FEMALE BARREL | | | | | |
| 2012 | 2 | IN | 2/27/2012 | 666499 | CNV | 2 |
| CANL4E6S BLU200M | STAR QUAD MIC CABLE BLUE 656 FEET | | | | | |
| 2013 | 1 | IN | 1/29/2013 | 692954 | WCA | 1 |
| CANL4E6S GRN200M | STAR QUAD MIC CABLE GREEN 656 FEET | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | WCA | 151 |
| CANL4E6S ORN200M | STAR QUAD MIC CABLE ORANGE 656 FEET | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | WCA | 228 |
| 2013 | 2 | IN | 2/26/2013 | 695176 | WCA | 606 |
| CANL4E6S RED200M | STAR QUAD MIC CABLE RED 656 FEET | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | WCA | 656 |
| 2013 | 2 | IN | 2/26/2013 | 695176 | WCA | 153 |
| 2013 | 5 | IN | 5/9/2013 | 700378 | ZZZ | 1 |
| CLOOUTNORETURN | ENTER DESCRIPTION HERE | | | | | |
| 2012 | 3 | IN | 3/15/2012 | 668060 | ZZZ | 1 |
| 2012 | 4 | IN | 4/26/2012 | 671490 | ZZZ | 4 |
| COO170M | DIAMOND SHEARCUTTER | | | | | |
| 2013 | 5 | IN | 5/6/2013 | 700123 | TLS | 1 |
| COO175E5V | * COP WIS SCISSORS | | | | | |
| 2013 | 5 | IN | 5/9/2013 | 700378 | TLS | 1 |
| COO175M | XCELITE MICRO SHEMRCUTTER BLACK GROUP | | | | | |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|------|------|------|------|-------------|--------|----------|
| 2013 | 8 | IN | 8/21/2013 | 707262 | TLS | 1 |
| | | | | | | |
| 2012 | 6 | IN | 6/7/2012 | 674862 | TLS | 1 |
| 2012 | 8 | IN | 8/3/2012 | 679501 | TLS | 1 |
| 2013 | 7 | IN | 7/15/2013 | 704714 | TLS | 1 |
| COO51303199 | WELLER TIP TINNER # ACTIVATOR | | | | | |
| 2013 | 7 | IN | 7/25/2013 | 705446 | TLS | 1 |
| COOETA | WELLER 1/16 SCREWDRIVER TIP | | | | | |
| 2013 | 7 | IN | 7/25/2013 | 705446 | TLS | 1 |
| COOETM | WELLER 1/8 LONG SCREWDRIVER TIP | | | | | |
| 2012 | 6 | IN | 6/5/2012 | 674640 | TLS | 1 |
| COOETO | WELLER REPLACEMENT TIP 0.8MM | | | | | |
| 2013 | 7 | IN | 7/25/2013 | 705446 | TLS | 1 |
| COOLN775512CV | XCELITE MINIATURE ELECTRONICS PLIERS | | | | | |
| 2012 | 11 | IN | 11/28/2012 | 688595 | TLS | 1 |
| COOMS549JV | 4 INCH TAPER HEAD FLUSH CUTTER | | | | | |
| 2012 | 6 | IN | 6/1/2012 | 674306 | TLS | 1 |
| COOMS54V | * XCELITE TOOL STEEL PLIER | | | | | |
| 2012 | 11 | IN | 11/28/2012 | 688595 | ZZZ | 1 |
| COONN7776V | 6IN NEEDLENOSE PLIERS BY XCELITE | | | | | |
| 2012 | 6 | IN | 6/1/2012 | 674306 | TLS | 1 |
| COOP12S | XCELITE PHILLIPS BLUE | | | | | |
| 2012 | 4 | IN | 4/26/2012 | 671490 | TLS | 1 |
| 2012 | 8 | IN | 8/3/2012 | 679501 | TLS | 1 |
| 2013 | 7 | IN | 7/15/2013 | 704714 | TLS | 1 |
| COOPS89 | COP INCH SIZE HEX DRIVER SET 9PC | | | | | |
| 2012 | 6 | IN | 6/1/2012 | 674306 | TLS | 1 |
| COOPS90MM | **DNU** OBSOLETE NO REPLACEMENT | | | | | |
| 2012 | 6 | IN | 6/1/2012 | 674306 | ZZZ | 1 |
| COOR181 | XCELITE FLAT BLADE - REDIE | | | | | |
| 2012 | 4 | IN | 4/26/2012 | 671490 | TLS | 1 |
| 2012 | 8 | IN | 8/3/2012 | 679501 | TLS | 1 |
| 2013 | 2 | IN | 2/26/2013 | 695176 | TLS | 3 |
| 2013 | 7 | IN | 7/15/2013 | 704714 | TLS | 1 |
| COOR3164V | XCELITE 3/16 SLOTTED SCREWDRIVER 4 FT BL | | | | | |
| 2013 | 5 | IN | 5/9/2013 | 700378 | TLS | 1 |
| COOSD3V | XCELITE POCKET 3PC SCREWDRIVER SET | | | | | |
| 2012 | 11 | IN | 11/28/2012 | 688595 | TLS | 2 |
| 2013 | 11 | IN | 11/26/2013 | 713643 | TLS | 2 |
| COOST7 | WELLER SCREWDRIVER TIP | | | | | |
| 2012 | 8 | IN | 8/3/2012 | 679501 | TLS | 1 |
| COOWES51 | ANALOG ADJUSTABLE SOLDERING STATION | | | | | |
| 2012 | 11 | IN | 11/5/2012 | 687075 | TLS | 1 |
| COOX102V | XCELITE 2 SUPER-TRU TIP PHILLIPS SCREWDR | | | | | |
| 2013 | 5 | IN | 5/9/2013 | 700378 | TLS | 1 |
| COOXN100 | XCELITE PRECISION KNIFE | | | | | |
| 2012 | 11 | IN | 11/28/2012 | 688595 | TLS | 2 |
| CTR57486763TYCO | AMP 25 PIN METAL HOOD | | | | | |
| 2012 | 3 | IN | 3/15/2012 | 668060 | DCN | 12 |
| 2012 | 3 | IN | 3/21/2012 | 668514 | DCN | 12 |

| Year | Prd. | Type | Date | Transaction I | Catego | Quantity |
|------|------|------|------|---------------|--------|----------|
| 2012 | 3 | IN | 3/30/2012 | 669409 | DCN | 14 |
| 2012 | 7 | IN | 7/27/2012 | 678875 | DCN | 12 |
| 2014 | 2 | IN | 2/20/2014 | 718534 | DCN | 2 |
| 2014 | 2 | CR | 2/21/2014 | 46127 | DCN | -2 |
| 2014 | 3 | IN | 3/3/2014 | 719234 | DCN | 4 |
| DURDL1604 | 9V DURACELL ULTRA LITHIUM DL1604 BATTERY | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | BAT | 10 |
| DURPC1500TC24 | AA SIZE PROCELL BOX OF 24 | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | BAT | 3 |
| DURPC2400 | AAA SIZE PROCELL 24 BOX | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | BAT | 2 |
| DYM15519 | RHINO PRO AC ADAPTER | | | | | |
| 2013 | 8 | IN | 8/16/2013 | 707008 | ZZZ | 1 |
| DYM1734523 | 1 INCH WHITE PERMANENT POLYESTER LABEL | | | | | |
| 2012 | 5 | IN | 5/29/2012 | 674021 | CTI | 1 |
| DYM1734524 | 1 INCH WHITE FLEXIBLE NYLON LABEL | | | | | |
| 2012 | 5 | IN | 5/29/2012 | 674021 | CTI | 1 |
| DYM1734821 | 1 INCH WHITE SELF-LAMINATING LABEL | | | | | |
| 2012 | 3 | IN | 3/19/2012 | 668386 | CTI | 1 |
| 2012 | 5 | IN | 5/29/2012 | 674021 | CTI | 1 |
| 2014 | 2 | IN | 2/20/2014 | 718534 | CTI | 1 |
| 2014 | 2 | CR | 2/21/2014 | 46127 | CTI | -1 |
| DYM1801611 | PRO4200 INDUSTRIAL LABEL MAKER | | | | | |
| 2012 | 6 | IN | 6/15/2012 | 675608 | ZZZ | 1 |
| DYM18051 | 1/4 WHITE HEAT SHRINK TUBE LABELS | | | | | |
| 2012 | 11 | IN | 11/28/2012 | 688595 | TLS | 1 |
| DYM18053 | 3/8 WHITE HEAT SHRINK TUBE LABELS | | | | | |
| 2012 | 5 | IN | 5/29/2012 | 674021 | TLS | 1 |
| DYM1805435 | 1/2 BLACK VINYL LABELS | | | | | |
| 2014 | 2 | IN | 2/11/2014 | 717865 | CTI | 1 |
| DYM18055 | 1/2 WHITE HEAT SHRINK TUBE LABELS | | | | | |
| 2012 | 11 | IN | 11/5/2012 | 687075 | TLS | 1 |
| 2012 | 11 | IN | 11/7/2012 | 687312 | TLS | 1 |
| 2013 | 2 | IN | 2/26/2013 | 695176 | TLS | 2 |
| 2013 | 6 | IN | 6/25/2013 | 703562 | TLS | 1 |
| 2013 | 7 | IN | 7/25/2013 | 705446 | TLS | 5 |
| DYM18057 | 3/4 WHITE HEAT SHRINK TUBE LABELS | | | | | |
| 2013 | 6 | IN | 6/25/2013 | 703562 | TLS | 1 |
| 2013 | 7 | IN | 7/15/2013 | 704714 | TLS | 4 |
| 2013 | 7 | IN | 7/25/2013 | 705446 | TLS | 0 |
| 2013 | 7 | IN | 7/30/2013 | 705742 | TLS | 6 |
| DYM18482 | 3/8 WHITE PERMANENT POLYESTER LABLES | | | | | |
| 2012 | 5 | IN | 5/29/2012 | 674021 | TLS | 1 |
| 2012 | 6 | IN | 6/4/2012 | 674518 | TLS | 5 |
| 2013 | 2 | IN | 2/15/2013 | 694386 | TLS | 2 |
| DYM18483 | 1/2 WHITE POLYESTER PERMANENT LABELS | | | | | |
| 2012 | 5 | IN | 5/29/2012 | 674021 | TLS | 1 |
| DYM18484 | 3/4 WHITE PERMANENT POLYESTER LABELS | | | | | |
| 2012 | 5 | IN | 5/29/2012 | 674021 | TLS | 1 |
| DYM18488 | 1/2 WHITE NYLON FLEXIBLE LABELS | | | | | |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| 2012 | 3 | IN | 3/19/2012 | 668386 | TLS | 1 |
| EASQB10AS | QUICK BRAID .050 10ft | | | | | |
| 2012 | 6 | IN | 6/1/2012 | 674306 | GEN | 1 |
| EASQB5AS | QUICK BRAID .050 5ft | | | | | |
| 2013 | 7 | IN | 7/25/2013 | 705446 | GEN | 2 |
| EASQC50 | QUICK BRAID .075 50ft | | | | | |
| 2012 | 3 | IN | 3/21/2012 | 668514 | ZZZ | 1 |
| EASQD100 | QUICK BRAID | | | | | |
| 2013 | 12 | IN | 12/5/2013 | 714046 | ZZZ | 1 |
| EASQD25 | QUICK BRAID .100 25ft | | | | | |
| 2013 | 12 | IN | 12/5/2013 | 714046 | GEN | 1 |
| EASQE5AS | QUICK BRAID .125 5ft | | | | | |
| 2012 | 6 | IN | 6/1/2012 | 674306 | GEN | 1 |
| ECL800040 | DBL ENDED POCKET SCRWDRIVER FLAT/PHILIPS | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | TLS | 1 |
| ECL800068 | TWIN WRENCH/DRIVER SET W/DBLE ENDED BIT | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | TLS | 1 |
| 2013 | 11 | IN | 11/15/2013 | 713009 | TLS | 1 |
| ECL80009250 | 4-IN-1 PEN SCREWDIVER | | | | | |
| 2013 | 7 | IN | 7/17/2013 | 704856 | ZZZ | 1 |
| ECL900251 | 4OZ PUMP DISPENSER BOTTLE | | | | | |
| 2013 | 3 | IN | 3/15/2013 | 696500 | TLS | 1 |
| ECL902096 | 6PC PROSOFT SCRWDRVR 3 PHILLIPS-3 FLAT | | | | | |
| 2013 | 11 | IN | 11/15/2013 | 713009 | ZZZ | 1 |
| | | | | | | |
| 2012 | 6 | IN | 6/5/2012 | 674640 | TLS | 1 |
| EDA516056000401 | 56 PIN EDAC  FEMALE WITH SCREW | | | | | |
| 2014 | 5 | IN | 5/29/2014 | 725264 | CNA | 2 |
| EDA516090000301 | 90 PIN EDAC  MALE WITH SCREW | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | CNA | 11 |
| 2012 | 3 | IN | 3/13/2012 | 667826 | CNA | 0 |
| 2012 | 3 | IN | 3/16/2012 | 668156 | CNA | 12 |
| 2012 | 3 | IN | 3/30/2012 | 669409 | CNA | 15 |
| 2013 | 11 | IN | 11/15/2013 | 713011 | CNA | 4 |
| EDA516090000402 | 90 PIN EDAC  FEMALE WITH NUT | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | CNA | 12 |
| 2012 | 3 | IN | 3/21/2012 | 668514 | CNA | 12 |
| 2012 | 5 | IN | 5/7/2012 | 672389 | CNA | 6 |
| EDA516230556 | 56 PIN METAL HOOD | | | | | |
| 2014 | 5 | IN | 5/29/2014 | 725264 | CNA | 2 |
| EDA516230590 | 90 PIN METAL HOOD | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | CNA | 25 |
| 2012 | 3 | IN | 3/13/2012 | 667826 | CNA | 12 |
| 2012 | 5 | IN | 5/7/2012 | 672389 | CNA | 6 |
| 2013 | 12 | IN | 12/6/2013 | 714156 | CNA | 15 |
| EDA516280300 | EXTRACTION TOOL | | | | | |
| 2012 | 3 | IN | 3/21/2012 | 668514 | TLS | 1 |
| EDA516290590 | CRIMP PINS | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | CNA | 1,000 |
| 2012 | 3 | CR | 3/12/2012 | 42836 | CNA | -1,000 |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| 2013 | 6 | IN | 6/12/2013 | 702714 | CNA | 100 |
| 2013 | 11 | IN | 11/15/2013 | 713009 | CNA | 500 |
| 2014 | 1 | IN | 1/14/2014 | 715979 | CNA | 200 |
| 2014 | 3 | IN | 3/3/2014 | 719234 | CNA | 200 |
| 2014 | 5 | IN | 5/29/2014 | 725264 | CNA | 300 |
| EDA516290591 | EDAC REEL CRIMP PINS 1800PER | | | | | |
| 2012 | 3 | CR | 3/13/2012 | 42843 | ZZZ | -1,800 |
| 2012 | 3 | IN | 3/13/2012 | 667800 | ZZZ | 1,800 |
| 2012 | 3 | IN | 3/13/2012 | 667802 | ZZZ | 1,800 |
| 2012 | 3 | IN | 3/19/2012 | 668386 | ZZZ | 1,800 |
| 2012 | 3 | IN | 3/30/2012 | 669409 | ZZZ | 1,800 |
| EDANONSTOCK | ENTER DESCRIPTION HERE | | | | | |
| 2012 | 3 | CR | 3/13/2012 | 42843 | ADP | -1 |
| 2012 | 3 | IN | 3/13/2012 | 667800 | ADP | 1 |
| FURPL8C | SMP LED RACK LIGHTS REAR BNC JACK | | | | | |
| 2013 | 6 | IN | 6/12/2013 | 702714 | ACS | 1 |
| HARMFS0440012PBO1 | 04-40X3/8 PHILIPS FH BK (100PK) | | | | | |
| 2012 | 6 | IN | 6/27/2012 | 676511 | ZZZ | 1 |
| HOSCPR203 | RCA-1/4 3METER PATCH CABLE | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | APC | 2 |
| INTAVOUSB | FULL SPEED USB EXTENDER SET | | | | | |
| 2012 | 5 | IN | 5/7/2012 | 672389 | DTP | 1 |
| 2012 | 8 | IN | 8/3/2012 | 679501 | DTP | 2 |
| 2014 | 5 | IN | 5/29/2014 | 725282 | DTP | 1 |
| 2012 | 5 | IN | 5/29/2012 | 674021 | ZZZ | 1 |
| 2013 | 8 | IN | 8/29/2013 | 707819 | ZZZ | 1 |
| JDIGXPNC6BLK05 | CAT6 MOLDED PATCH CORD 5FT BLACK | | | | | |
| 2012 | 6 | IN | 6/7/2012 | 674862 | DTP | 3 |
| 2012 | 2 | IN | 2/23/2012 | 666234 | ZZZ | 1 |
| 2012 | 3 | IN | 3/27/2012 | 669035 | ZZZ | 6 |
| 2012 | 3 | IN | 3/27/2012 | 669035 | ZZZ | 6 |
| KES24633727 | SOLDER 21GA 63/37 .031 1LB | | | | | |
| 2012 | 3 | IN | 3/21/2012 | 668514 | GEN | 1 |
| 2013 | 7 | IN | 7/25/2013 | 705446 | GEN | 1 |
| KES24715027 | KESTER 62/36/2 SILV SOLDER 21 GA .031 | | | | | |
| 2012 | 10 | IN | 10/17/2012 | 685593 | GEN | 1 |
| KLE1003 | KLEIN WIRE STRIPPER CUTTER | | | | | |
| 2012 | 3 | IN | 3/16/2012 | 668156 | TLS | 2 |
| KLE62720 | KLEIN 6 IN 1 TAP TOOL | | | | | |
| 2014 | 2 | IN | 2/11/2014 | 717865 | TLS | 1 |
| LTLL18LED | ATTACHED GOOSENECK LED LAMP w/BASE & SW | | | | | |
| 2012 | 11 | IN | 11/20/2012 | 688265 | GEN | 1 |
| LTLRAKIT | BRACKET TO MOUNT L-SERIES TO RACKRAIL | | | | | |
| 2012 | 11 | IN | 11/20/2012 | 688265 | ZZZ | 1 |
| M&SMS538 | CONTACT RE-NU/LUBE CLEANING & LUBRICANT | | | | | |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|------|------|------|------|-------------|--------|----------|
| 2012 | 2 | IN | 2/29/2012 | 666724 | CHM | 1 |
| MAA1ELCO90 | UCP MODULE FOR 1 90 PIN ELCO | | | | | |
| 2012 | 7 | IN | 7/17/2012 | 677987 | ZZZ | 1 |
| MAACH1 | 1 SPACE CHASSIS 10 DEEP-ANODIZED | | | | | |
| 2012 | 5 | IN | 5/14/2012 | 672926 | RAC | 1 |
| MAAFEB5 | 5 SPACE ECONOMY BLANK | | | | | |
| 2012 | 3 | IN | 3/30/2012 | 669409 | RAC | 1 |
| MAAHBL2 | 2 SP ALUMINUM BLANK .125 FLAT-ANODIZED | | | | | |
| 2012 | 3 | IN | 3/30/2012 | 669409 | ZZZ | 1 |
| MAAHP500 | 500 PC 10/32 TRUSS HEAD w/INSTALLED WASH | | | | | |
| 2012 | 3 | IN | 3/30/2012 | 669409 | RAC | 1 |
| 2013 | 6 | IN | 6/12/2013 | 702714 | RAC | 1 |
| 2013 | 6 | IN | 6/25/2013 | 703562 | RAC | 1 |
| MAAHW500 | 500 PC 10/32 SCREWS w/CAPTIVE WASHERS | | | | | |
| 2012 | 2 | IN | 2/13/2012 | 665309 | RAC | 1 |
| MAARULER | 8' RACK RULER | | | | | |
| 2013 | 5 | IN | 5/20/2013 | 701129 | RAC | 1 |
| 2013 | 6 | IN | 6/25/2013 | 703562 | RAC | 1 |
| MAAUTR1 | HALF RACK UNIVERSAL SHELF | | | | | |
| 2012 | 8 | IN | 8/3/2012 | 679501 | RAC | 2 |
| MAAVSA1626 | H.D. TELESCOPING RACK SHELF 500# S 16-26 | | | | | |
| 2012 | 2 | IN | 2/13/2012 | 665309 | RAC | 3 |
| MAR2932-BLK | EZ ID 8 PAIR | | | | | |
| 2012 | 3 | IN | 3/13/2012 | 667826 | WCA | 500 |
| 2012 | 3 | IN | 3/19/2012 | 668378 | WCA | 170 |
| 2012 | 11 | IN | 11/28/2012 | 688595 | WCA | 40 |
| MAR2934-BLK | EZ ID 16 PAIR | | | | | |
| 2012 | 11 | IN | 11/28/2012 | 688595 | WCA | 40 |
| 2013 | 3 | IN | 3/5/2013 | 695721 | WCA | 120 |
| MAR2936-BLK | EZ ID 24 PAIR | | | | | |
| 2012 | 3 | IN | 3/6/2012 | 667218 | WCA | 288 |
| 2012 | 3 | IN | 3/30/2012 | 669409 | WCA | 15 |
| 2012 | 4 | IN | 4/12/2012 | 670413 | WCA | 100 |
| 2012 | 8 | IN | 8/1/2012 | 679255 | WCA | 20 |
| MAR3080-656-BLK | AES/EBU 110 OHM DIGITAL AUDIO | | | | | |
| 2013 | 10 | IN | 10/16/2013 | 711059 | WCA | 400 |
| MAR3161-BLK | 4 PAIR AES/EBU SNAKE CABLE | | | | | |
| 2012 | 2 | IN | 2/27/2012 | 666443 | WCA | 200 |
| MAR3162-BLK | 8 PAIR AES/EBU SNAKE CABLE | | | | | |
| 2013 | 11 | IN | 11/18/2013 | 713147 | WCA | 60 |
| MAR3703 | 3 FT. STEREO 1/4IN.PATCH CORD | | | | | |
| 2013 | 3 | IN | 3/15/2013 | 696500 | ZZZ | 5 |
| MAR3706 | 6 FT. STEREO 1/4 INCH PATCH CORD | | | | | |
| 2013 | 3 | IN | 3/15/2013 | 696500 | ZZZ | 2 |
| MAR3710 | 10 FT. 1/4 IN STEREO PATCH CORD | | | | | |
| 2012 | 3 | IN | 3/27/2012 | 669035 | ZZZ | 1 |
| MAR3720 | PURO I 1/4IN-1/4IN STEREO 20FT | | | | | |
| 2012 | 3 | IN | 3/27/2012 | 669035 | WCA | 0 |
| MIDJ3252BLK | 12/3 SJTW EXT CORD 25FT BLACK | | | | | |
| 2013 | 1 | IN | 1/29/2013 | 692954 | CRD | 2 |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| MISPARTS | ENTER DESCRIPTION HERE | | | | | |
| 2012 | 4 | IN | 4/13/2012 | 670463 | GEN | 1 |
| | | | | | | |
| 2012 | 4 | IN | 4/27/2012 | 671597 | ZZZ | 5 |
| MMM764PACK | GEN PURPOSE COLOR CODING VINYL TAPE KIT | | | | | |
| 2012 | 3 | IN | 3/15/2012 | 668060 | CTI | 1 |
| MMM8036W | MMM DUCT | | | | | |
| 2012 | 2 | IN | 2/23/2012 | 666234 | GEN | 1 |
| | | | | | | |
| 2013 | 8 | IN | 8/12/2013 | 706552 | ZZZ | 1 |
| MMM94821 | * VINYL INSULATED 1/4 FEM DISCONNECT 16-14 | | | | | |
| 2013 | 8 | IN | 8/12/2013 | 706552 | HAR | 1 |
| MMM94828 | *NYLON FULLY INSULATED 1/4 MALE DISC | | | | | |
| 2013 | 8 | IN | 8/12/2013 | 706552 | ZZZ | 1 |
| MMM94829 | * INSLATD BUTTED SEAM MALE DISNNCTS 16-14 | | | | | |
| 2013 | 8 | IN | 8/12/2013 | 706552 | ZZZ | 1 |
| MMMSDR0 | MMM SCOTCHCODE MARKER | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | ZZZ | 1 |
| MMMSDR1 | MMM SCOTCHCODE MARKER | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CTI | 1 |
| 2012 | 11 | IN | 11/29/2012 | 688748 | CTI | 1 |
| MMMSDR2 | MMM SCOTCHCODE MARKER | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CTI | 1 |
| MMMSDR3 | MMM SCOTCHCODE MARKER | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CTI | 1 |
| MMMSDR4 | MMM SCOTCHCODE MARKER | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CTI | 1 |
| MMMSDR5 | MMM SCOTCHCODE MARKER | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CTI | 1 |
| MMMSDR6 | MMM SCOTCHCODE MARKER | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CTI | 1 |
| MMMSDR7 | MMM SCOTCHCODE MARKER | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CTI | 1 |
| MMMSDR8 | MMM SCOTCHCODE MARKER | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CTI | 1 |
| MMMSDR9 | MMM SCOTCHCODE MARKER | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | ZZZ | 1 |
| MMMSTD | MMM SCOTCHCODE WIRE MARKER DISPENSER | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | ZZZ | 1 |
| MMMTB3560 | HIGH TEMP CLEAR DUAL LOCK 2 X 10 FEET | | | | | |
| 2012 | 6 | IN | 6/5/2012 | 674640 | GEN | 1 |
| 2012 | 6 | IN | 6/6/2012 | 674715 | GEN | 2 |
| NEUDBA | D-SERIES BLANK PLATE | | | | | |
| 2012 | 11 | IN | 11/2/2012 | 686928 | CNA | 4 |
| NEUNAHDMI-W-B | D-TYPE PANL MT HDMI FEEDTHRU IP65 RTD BK | | | | | |
| 2012 | 4 | IN | 4/17/2012 | 670785 | CNA | 2 |
| NEUNAUSB-B | FEED THROUGH USB 2.0 BLACK | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CNA | 2 |
| 2012 | 8 | IN | 8/23/2012 | 681072 | CNA | 6 |
| 2012 | 11 | IN | 11/2/2012 | 686928 | CNA | 3 |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| NEUNC3FD-L-1-B | NEU 3 PIN FEM.XLR RECEPTACLE | | | | | |
| 2012 | 3 | IN | 3/30/2012 | 669409 | CNA | 16 |
| 2012 | 7 | IN | 7/12/2012 | 677633 | CNA | 20 |
| 2014 | 2 | IN | 2/11/2014 | 717865 | CNA | 12 |
| NEUNC3FX | NEU X-SERIES 3 PIN FEM.XLR | | | | | |
| 2012 | 2 | IN | 2/29/2012 | 666724 | CNA | 40 |
| 2012 | 3 | IN | 3/2/2012 | 666921 | CNA | 102 |
| NEUNC3FX-B | NEU X-SER 3 PIN FEM.XLR CABLE CONN. B/G | | | | | |
| 2012 | 2 | IN | 2/27/2012 | 666443 | CNA | 12 |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CNA | 100 |
| NEUNC3FXX-B | COMPACT 3 PIN FEM XLR BLACK/GOLD | | | | | |
| 2012 | 11 | IN | 11/6/2012 | 687166 | CNA | 100 |
| NEUNC3MD-L-1-B | D 3PIN MALE XLR RECEP. SOL BLK/GOLD | | | | | |
| 2012 | 3 | IN | 3/30/2012 | 669409 | CNA | 16 |
| 2012 | 6 | IN | 6/7/2012 | 674862 | CNA | 20 |
| 2012 | 11 | IN | 11/2/2012 | 686928 | CNA | 2 |
| 2014 | 2 | IN | 2/11/2014 | 717865 | CNA | 12 |
| NEUNC3MX | NEU X-SER 3 PIN MALE XLR | | | | | |
| 2012 | 2 | IN | 2/29/2012 | 666724 | CNA | 40 |
| 2012 | 3 | IN | 3/2/2012 | 666921 | CNA | 102 |
| 2013 | 5 | IN | 5/9/2013 | 700378 | CNA | 6 |
| NEUNC3MX-B | X-SERIES 3 PIN MALE XLR CABLE CONN. | | | | | |
| 2012 | 2 | IN | 2/27/2012 | 666443 | CNA | 12 |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CNA | 100 |
| NEUNC3MXX-B | COMPACT 3 PIN MALE XLR BLACK/GOLD | | | | | |
| 2012 | 8 | IN | 8/1/2012 | 679255 | CNA | 100 |
| 2013 | 3 | IN | 3/5/2013 | 695721 | CNA | 37 |
| NEUNE8FDP-B | ETHERCON CAT5E RJ45 PANEL FEED-THRU BLK | | | | | |
| 2012 | 4 | IN | 4/17/2012 | 670785 | DCB | 2 |
| NEUNJ3FP6C-BAG | 1/4 IN. PANEL MOUNT LOCKING BLACK | | | | | |
| 2012 | 11 | IN | 11/14/2012 | 687787 | CNA | 1 |
| 2014 | 5 | IN | 5/29/2014 | 725264 | CNA | 8 |
| 2013 | 6 | IN | 6/25/2013 | 703562 | CNA | 55 |
| NEUNL4FC | NEU SPEAKON-4 POLE IN-LINE SPEAK. CONN | | | | | |
| 2013 | 7 | IN | 7/19/2013 | 705105 | CNA | 12 |
| NEUNL4MP | NEU SPEAKON-4POLE REC.RECTANG.FLANGE SPE | | | | | |
| 2014 | 2 | IN | 2/7/2014 | 717699 | CNA | 25 |
| NEUNP2C-BAG | NEU 1/4 IN PLUG-2 CIRCUIT-BLACK SHELL | | | | | |
| 2012 | 11 | IN | 11/14/2012 | 687787 | CNA | 2 |
| NEUNP2RX | SLIM-LINE RT ANGLE 1/4 MONO NICKEL | | | | | |
| 2012 | 10 | IN | 10/17/2012 | 685593 | CNA | 15 |
| NEUNP3C | 1/4 IN PLUG-3 CIRCUIT | | | | | |
| 2012 | 11 | IN | 11/14/2012 | 687787 | CNA | 2 |
| NEUNP3X-B | SLIM DESIGN 1/4 INCH STEREO BLK/GOLD | | | | | |
| 2013 | 5 | IN | 5/20/2013 | 701129 | CNA | 6 |
| NEUNP3X-BAG | SLIM DESIGN 1/4 STEREO PLUG NICKEL/BLK | | | | | |
| 2013 | 5 | IN | 5/6/2013 | 700123 | CNA | 5 |
| NEUSCDX | HINGED COVER FOR D SERIES PANEL MOUNTS | | | | | |
| 2012 | 11 | IN | 11/2/2012 | 686928 | CNA | 6 |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| NEUSCM | DUST COVER FOR MALE PANEL MT w/LANYARD | | | | | |
| 2012 | 6 | IN | 6/7/2012 | 674862 | CNA | 30 |
| NEUXXR-1-BR | BROWN CODED LABELING RING FOR XX CONNCTR | | | | | |
| 2012 | 8 | IN | 8/1/2012 | 679255 | ZZZ | 12 |
| 2012 | 11 | IN | 11/6/2012 | 687166 | ZZZ | 1 |
| 2012 | 11 | IN | 11/28/2012 | 688595 | ZZZ | 50 |
| NEUXXR-2-RD | RED CODED LABELING RING FOR XX CONNECTOR | | | | | |
| 2012 | 8 | IN | 8/1/2012 | 679255 | CNA | 12 |
| 2012 | 11 | IN | 11/28/2012 | 688595 | CNA | 50 |
| NEUXXR-3-OR | ORANGE CODED LABELING RING FOR XX CONCTR | | | | | |
| 2012 | 8 | IN | 8/1/2012 | 679255 | CNA | 12 |
| 2012 | 11 | IN | 11/28/2012 | 688595 | CNA | 50 |
| NEUXXR-4-YL | YELLOW CODED LABELING RING FOR XX CONCTR | | | | | |
| 2012 | 8 | IN | 8/1/2012 | 679255 | CNA | 12 |
| 2012 | 11 | IN | 11/6/2012 | 687166 | CNA | 1 |
| 2012 | 11 | IN | 11/28/2012 | 688595 | CNA | 50 |
| NEUXXR-5-GN | GREEN CODED LABELING RING FOR XX CONNCTR | | | | | |
| 2012 | 8 | IN | 8/1/2012 | 679255 | CNA | 8 |
| 2012 | 11 | IN | 11/28/2012 | 688595 | CNA | 50 |
| NEUXXR-6-BLU | BLUE CODED LABELING RING FOR XX CONNECTR | | | | | |
| 2012 | 8 | IN | 8/1/2012 | 679255 | CNA | 8 |
| 2012 | 11 | IN | 11/6/2012 | 687166 | CNA | 1 |
| 2012 | 11 | IN | 11/28/2012 | 688595 | CNA | 50 |
| NEUXXR-7-VI | VIOLET CODED LABELING RING FOR XX CONCTR | | | | | |
| 2012 | 8 | IN | 8/1/2012 | 679255 | CNA | 8 |
| 2012 | 11 | IN | 11/28/2012 | 688595 | CNA | 50 |
| NEUXXR-8-GY | GREY CODED LABELING RING FOR XX CONNECTR | | | | | |
| 2012 | 11 | IN | 11/6/2012 | 687166 | CNA | 0 |
| 2012 | 11 | IN | 11/7/2012 | 687312 | CNA | 16 |
| 2012 | 11 | IN | 11/28/2012 | 688595 | CNA | 50 |
| NEUXXR-9-WT | WHITE CODED LABELING RING FOR XX CONNCTR | | | | | |
| 2012 | 11 | IN | 11/6/2012 | 687166 | CNA | 0 |
| 2012 | 11 | IN | 11/7/2012 | 687312 | CNA | 5 |
| 2012 | 11 | IN | 11/28/2012 | 688595 | CNA | 50 |
| NOS1505ABNC25BLK | BELDEN 1505A DIGITAL BNC 25FT BLACK | | | | | |
| 2012 | 2 | CR | 2/27/2012 | 42739 | VPC | -2 |
| 2012 | 2 | IN | 2/27/2012 | 666499 | VPC | 2 |
| NOS1505ABNC50BLK | BNC VIDEO CABLE 1505A | | | | | |
| 2012 | 2 | IN | 2/27/2012 | 666516 | VPC | 2 |
| 2013 | 5 | IN | 5/6/2013 | 700123 | VPC | 2 |
| NOS1505FBNC100BLK | FLEXIBLE 1505F DIGITAL BNC 100FT BLACK | | | | | |
| 2012 | 2 | IN | 2/27/2012 | 666443 | ZZZ | 2 |
| NOS1855ABNC1BLK | BELDEN 1855A MINI DIGITAL BNC 1FT BK | | | | | |
| 2013 | 5 | IN | 5/6/2013 | 700123 | VPC | 2 |
| NOS8241BNC3BLK | BELDEN 8241 ANALOG BNC 3FT BLACK | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | VPC | 1 |
| 2012 | 2 | IN | 2/17/2012 | 665762 | ZZZ | 1 |
| 2012 | 2 | IN | 2/17/2012 | 665762 | ZZZ | 1 |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| 2012 | 2 | IN | 2/17/2012 | 665762 | ZZZ | 1 |
| 2012 | 3 | IN | 3/27/2012 | 669035 | ZZZ | 1 |
| NTEWH220025BLK | 22GA STARNDED HOOK-UP WIRE 25FT BLK | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | WCM | 1 |
| NTEWH2400100BLK | 24GA STRANDED HOOK-UP WIRE 100FT BLK | | | | | |
| 2012 | 6 | IN | 6/5/2012 | 674640 | WCM | 1 |
| NTEWH240125BRN | 24GA STRANDED HOOK-UP WIRE 25FT BRN | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | ZZZ | 1 |
| NTEWH2402100RED | 24GA STRANDED HOOK-UP WIRE 100FT RED | | | | | |
| 2012 | 7 | IN | 7/17/2012 | 677987 | WCM | 1 |
| NTEWH240225RED | 24GA STRANDED HOOK-UP WIRE 25FT RED | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | WCM | 1 |
| NTEWH240325ORN | 24GA STRANDED HOOK-UP WIRE 25FT ORG | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | ZZZ | 1 |
| NTEWH2405100GRN | 24GA STRANDED HOOK-UP WIRE 100FT GRN | | | | | |
| 2012 | 7 | IN | 7/17/2012 | 677987 | WCM | 1 |
| NTEWH240525GRN | 24GA STRANDED HOOK-UP WIRE 25FT GRN | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | ZZZ | 1 |
| NTEWH240725VIO | 24GA STRANDED HOOK-UP WIRE 25FT VIO | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | ZZZ | 1 |
| NTEWH260625BLU | 26GA STRANDED HOOK-UP WIRE 25FT BLU | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | ZZZ | 1 |
| PACPRO8110500 | 10GA SPEAKER CABLE BLACK MOGAMI | | | | | |
| 2012 | 7 | IN | 7/30/2012 | 679031 | WCA | 25 |
| 2013 | 8 | IN | 8/13/2013 | 706697 | WCA | 500 |
| 2013 | 8 | IN | 8/15/2013 | 706913 | WCA | 200 |
| PACPRO8112500 | 12GA SPEAKER CABLE BLACK MOGAMI | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | WCA | 50 |
| PACPRO8114500 | 14GA SPEAKER CABLE BLACK MOGAMI | | | | | |
| 2012 | 3 | IN | 3/9/2012 | 667543 | WCA | 67 |
| PACPROHDMI10 | HI-SPEED HDMI W/ETHERNET 10 FEET | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | VPC | 3 |
| PACPROHDMI15 | HI-SPEED HDMI W/ETHERNET 15 FEET | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | VPC | 2 |
| PACPROHDMI3 | HI-SPEED HDMI W/ETHERNET 3 FEET | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | VPC | 5 |
| PALPA1462 | D-SUB 8 INDENT CRIMPER 26-20AWG | | | | | |
| 2012 | 3 | IN | 3/13/2012 | 667826 | TLS | 1 |
| PALPA1573 | TONE & PROBE WITH CABLE MAPPER | | | | | |
| 2012 | 2 | IN | 2/27/2012 | 666499 | ZZZ | 1 |
| PANADDVIMVGAF | DVI MALE VGA FEMALE ADAPTER | | | | | |
| 2012 | 5 | IN | 5/29/2012 | 674021 | CNV | 3 |
| PANADLGC25FF | LOW PROFILE GENDER CHANGER | | | | | |
| 2014 | 2 | IN | 2/20/2014 | 718534 | DCN | 8 |
| 2014 | 2 | CR | 2/21/2014 | 46127 | DCN | -8 |
| 2014 | 3 | IN | 3/3/2014 | 719234 | DCN | 4 |
| PANDC1028CD | RJ45 8P8C NETWORK COUPLER | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | DCN | 6 |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| 2012 | 7 | IN | 7/17/2012 | 677987 | DCN | 6 |
| PANDH25HP | D-SUB 25 MALE CRIMP | | | | | |
| 2012 | 3 | IN | 3/13/2012 | 667826 | DCN | 20 |
| 2012 | 3 | IN | 3/30/2012 | 669409 | DCN | 10 |
| 2012 | 7 | IN | 7/12/2012 | 677633 | DCN | 12 |
| 2012 | 7 | IN | 7/30/2012 | 679031 | DCN | 10 |
| 2013 | 7 | IN | 7/30/2013 | 705742 | DCN | 6 |
| 2013 | 11 | IN | 11/26/2013 | 713643 | DCN | 8 |
| PANDH50HP | D-SUB 50 MALE CRIMP | | | | | |
| 2012 | 12 | IN | 12/6/2012 | 689317 | ZZZ | 4 |
| PANDH9HP | D-SUB 9 MALE CRIMP | | | | | |
| 2012 | 4 | IN | 4/17/2012 | 670785 | DCN | 1 |
| 2012 | 12 | IN | 12/6/2012 | 689317 | DCN | 4 |
| PANDH9HS | D-SUB 9 FEMALE CRIMP | | | | | |
| 2012 | 4 | IN | 4/17/2012 | 670785 | DCN | 1 |
| PANDHINEXT | D CONNECTOR INSERT/EXRACT TOOL | | | | | |
| 2012 | 3 | IN | 3/13/2012 | 667826 | DCN | 1 |
| 2014 | 2 | IN | 2/20/2014 | 718534 | DCN | 1 |
| 2014 | 2 | CR | 2/21/2014 | 46127 | DCN | -1 |
| PANDM25C | 25 PIN METAL HOOD | | | | | |
| 2013 | 11 | IN | 11/26/2013 | 713643 | DCN | 8 |
| PANDM50C/GR | PANPAC 50 PIN METAL HOOD | | | | | |
| 2012 | 12 | IN | 12/6/2012 | 689317 | GEN | 4 |
| PANDM9C | 9 PIN METAL HOOD | | | | | |
| 2012 | 12 | IN | 12/6/2012 | 689317 | DCB | 4 |
| PANDP9C | 9 PIN GREY PLASTIC HOOD | | | | | |
| 2012 | 4 | IN | 4/17/2012 | 670785 | DCN | 2 |
| PANDS25P | D-SUB 25 MALE SOLDER | | | | | |
| 2013 | 7 | IN | 7/30/2013 | 705742 | DCN | 4 |
| PANHBN | BARREL NUT | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | GEN | 4 |
| PANHTS1 | D-SUB HOOD SCREW | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | HAR | 8 |
| 2013 | 11 | IN | 11/26/2013 | 713643 | HAR | 16 |
| PANSDVIDMMD10 | DVI-DVI DUAL LINK DIGITAL M/M 10 FT | | | | | |
| 2012 | 8 | IN | 8/3/2012 | 679501 | DCB | 4 |
| PANSIEEE13949403 | 400 TO 800 MEGA BIT FIRE WIRE 3 FEET | | | | | |
| 2012 | 5 | IN | 5/7/2012 | 672389 | DCB | 2 |
| PANSIEEE1394993 | FIRE WIRE 800 9 PIN TO 9 PIN 3FT | | | | | |
| 2012 | 5 | IN | 5/7/2012 | 672389 | ZZZ | 6 |
| 2012 | 8 | IN | 8/23/2012 | 681072 | ZZZ | 2 |
| | | | | | | |
| 2012 | 4 | IN | 4/2/2012 | 669534 | GEN | 1 |
| PHI44165 | FEMALE XLR TO 2 RCA FEMALE Y CORD 12 IN | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | APC | 1 |
| PHI44175 | XLR MALE TO 2 RCA FEMALE Y CORD 12 INCH | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | APC | 1 |
| PHI457047 | HDMI MALE TO DVI-D S/L FEMALE ADAPTOR | | | | | |
| 2012 | 5 | IN | 5/29/2012 | 674021 | CNV | 1 |
| PHI457122 | DVI-D DUAL LINK MALE TO MALE 3 METERS | | | | | |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|------|------|------|------|-------------|--------|----------|
| 2012 | 8 | IN | 8/1/2012 | 679255 | ZZZ | 2 |
| PHI45812GBLK | GOLD PLATED BANANA PLUG COMPRESSION BLK | | | | | |
| 2012 | 4 | IN | 4/17/2012 | 670785 | CNA | 2 |
| PHI45812GRED | GOLD PLATED BANANA PLUG COMPRESSION RED | | | | | |
| 2012 | 4 | IN | 4/17/2012 | 670785 | CNA | 2 |
| PHI70610B | MALE/MALE XLR COUPLER | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | CNA | 2 |
| PHI70620B | FEMALE TO FEMALE XLR COUPLER | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | CNA | 2 |
| PHI708123 | 3 FT. USB CABLE A-B | | | | | |
| 2012 | 8 | IN | 8/23/2012 | 681072 | DPP | 2 |
| | | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | ZZZ | 1 |
| PHI711912 | MEDIA STAR 3.5MM STEREO M/2 RCA M 12 FT | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | APC | 1 |
| PHI8515JB | AC INLINE FEMALE YELLOW PLUG | | | | | |
| 2012 | 7 | IN | 7/17/2012 | 677987 | ACS | 1 |
| PHI8515PB | AC INLINE YELLOW MALE PLUG | | | | | |
| 2012 | 7 | IN | 7/17/2012 | 677987 | CNM | 1 |
| PHI8522 | FEMALE IN-LINE IEC CONNECTOR | | | | | |
| 2012 | 7 | IN | 7/17/2012 | 677987 | CNE | 2 |
| PLA2360001 | PLANO MEDIUM PARTS BOX-1SIDE | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | TLS | 4 |
| PLA2363001 | DEEP STOWAWAY 4-9 COMPARTMENT ADJ CLEAR | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | TLS | 2 |
| PLA344985 | POCKET STOWAWAY 5 COMPARTMENTS CLEAR | | | | | |
| 2013 | 8 | IN | 8/12/2013 | 706552 | TLS | 1 |
| PLA345046 | PLANO POCKET STOWAWAY 6 COMPARTMENTS | | | | | |
| 2013 | 8 | IN | 8/12/2013 | 706552 | TLS | 2 |
| PLA523002 | PLANO SINGLE SIDED LOCK JAW ORGANIZER | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | ZZZ | 1 |
| PLM100003C | 50 PK EZ RJ45 CONNECTORS | | | | | |
| 2012 | 2 | IN | 2/21/2012 | 665914 | DCN | 1 |
| PLM15015C | CAT5 CABLE JACKET STRIPPER | | | | | |
| 2012 | 2 | IN | 2/21/2012 | 665914 | TLS | 1 |
| PLM202010J | EZ-RJ45 CAT6+ CONNCETORS (JAR 100) | | | | | |
| 2012 | 6 | IN | 6/7/2012 | 674862 | DCN | 1 |
| 2012 | 10 | IN | 10/17/2012 | 685593 | DCN | 1 |
| PLM202035J | STRAIN RELIEF FOR EZRJ-45 CAT5/5E (100) | | | | | |
| 2012 | 2 | IN | 2/21/2012 | 665914 | DCN | 1 |
| PLM202036J | STRAIN RELIEF FOR EZRJ-45 CAT6+ (100) | | | | | |
| 2012 | 7 | IN | 7/17/2012 | 677987 | DCN | 1 |
| 2012 | 10 | IN | 10/17/2012 | 685593 | DCN | 1 |
| | | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | DIS | 1 |
| POM1269 | BNC FEMALE/DUAL BANANA PLUG | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | ZZZ | 1 |
| POM1325GRN | POM 1 BANANA PLUG GREEN | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | ZZZ | 4 |
| POMMDPBLK | DUAL BANANA PLUG BLACK | | | | | |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| 2012 | 3 | IN | 3/15/2012 | 668060 | GEN | 3 |
| POMMDPBLU | DUAL BANANA PLUG BLUE | | | | | |
| 2012 | 3 | IN | 3/15/2012 | 668060 | GEN | 3 |
| POMMDPGRN | DUAL BANANA PLUG GREEN | | | | | |
| 2012 | 3 | IN | 3/15/2012 | 668060 | GEN | 3 |
| POMMDPORN | DUAL BANANA PLUG ORANGE | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | GEN | 1 |
| 2012 | 3 | IN | 3/15/2012 | 668060 | GEN | 3 |
| POMMDPRED | DUAL BANANA PLUG RED | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | GEN | 1 |
| 2012 | 3 | IN | 3/15/2012 | 668060 | GEN | 3 |
| POMMDPYEL | DUAL BANANA PLUG YELLOW | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | GEN | 1 |
| 2012 | 3 | IN | 3/15/2012 | 668060 | GEN | 3 |
| PPE0302410001 | DL PINS 24-26 GAUGE CRIMP | | | | | |
| 2012 | 4 | IN | 4/18/2012 | 670848 | CNA | 100 |
| 2013 | 3 | IN | 3/5/2013 | 695721 | CNA | 360 |
| PPE2040016000 | DL CONNECTOR HANDLE | | | | | |
| 2013 | 3 | IN | 3/5/2013 | 695721 | CNA | 4 |
| 2013 | 3 | IN | 3/27/2013 | 697438 | CNA | 2 |
| 2012 | 4 | IN | 4/18/2012 | 670848 | ZZZ | 1 |
| PPEDL34J/S | 60 PIN DL HOOD | | | | | |
| 2013 | 3 | IN | 3/5/2013 | 695721 | ZZZ | 2 |
| 2013 | 3 | IN | 3/27/2013 | 697438 | ZZZ | 4 |
| PPEDL360P | 60 M/S DL CONNECTOR | | | | | |
| 2013 | 3 | IN | 3/5/2013 | 695721 | ZZZ | 4 |
| 2013 | 3 | IN | 3/27/2013 | 697438 | ZZZ | 2 |
| PRIPB801120 | H.D. 6 OUTLET BLACK METAL OUTLET STRIP | | | | | |
| 2012 | 8 | IN | 8/8/2012 | 679804 | ACS | 6 |
| 2013 | 1 | IN | 1/29/2013 | 692954 | ACS | 6 |
| PRO4010SD | SEMI FLUSH DIAGONAL CUTTER | | | | | |
| 2013 | 7 | IN | 7/15/2013 | 704714 | TLS | 1 |
| PRO4014SD | 4IN. OVAL HEAD FLUSH CUTTERS | | | | | |
| 2013 | 5 | IN | 5/20/2013 | 701129 | TLS | 1 |
| 2012 | 4 | IN | 4/12/2012 | 670413 | ZZZ | 1 |
| RUI1NC2G | D/G WALL PLATE BLK/ANOD w/1 NEU CUT-OUT | | | | | |
| 2013 | 8 | IN | 8/16/2013 | 707008 | RAC | 7 |
| RUIAHXNP2 | 2RU HINGED PANEL FOR 24 NEU XLR BLK ANOD | | | | | |
| 2014 | 2 | IN | 2/7/2014 | 717699 | RAC | 1 |
| 2014 | 2 | IN | 2/11/2014 | 717865 | RAC | 1 |
| RUIAX2NP1 | FLANGED ALUM 1RU PANEL PUNCHED 8 NEUTRIK | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | RAC | 1 |
| 2012 | 8 | IN | 8/23/2012 | 681072 | RAC | 1 |
| 2012 | 11 | IN | 11/2/2012 | 686928 | RAC | 1 |
| RUIAX3NP1 | 1RU FALNGED PANEL FOR 12 NEU/XLR BLK-ANO | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | RAC | 1 |
| RUIAXNP2 | 2RU FLANGED PANEL FOR 32 NEU XLR BLK ANO | | | | | |
| 2012 | 3 | IN | 3/30/2012 | 669409 | RAC | 1 |

| Year | Prd. | Type | Date | Transaction I | Catego | Quantity |
|---|---|---|---|---|---|---|
| RUIPRB | PLUG FOR NEUTRIK PANELS PUNCHED FOR RCA | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | RAC | 1 |
| RUISRR10 | 10RU RACK RAIL | | | | | |
| 2012 | 3 | IN | 3/30/2012 | 669409 | RAC | 1 |
| RUISRR12 | 12RU RACK RAIL PAIR 21.00 INCH | | | | | |
| 2012 | 3 | IN | 3/16/2012 | 668156 | RAC | 5 |
| 2013 | 11 | IN | 11/26/2013 | 713643 | RAC | 2 |
| RUISRR27 | 27RU RACK RAIL PAIR 47.25 INCH | | | | | |
| 2013 | 5 | IN | 5/21/2013 | 701189 | RAC | 2 |
| RUISRR35 | 35 RU RACK RAIL PAIR 61.25 INCH | | | | | |
| 2012 | 3 | IN | 3/27/2012 | 669035 | RAC | 3 |
| 2013 | 5 | IN | 5/20/2013 | 701129 | RAC | 1 |
| RUISRR4 | 4RU RACK RAIL PAIR 7.00 INCH | | | | | |
| 2013 | 11 | IN | 11/26/2013 | 713643 | RAC | 1 |
| RUISRR45 | 45RU RACK RAIL PAIR 78.75 INCH | | | | | |
| 2013 | 5 | IN | 5/21/2013 | 701189 | RAC | 3 |
| 2013 | 11 | IN | 11/26/2013 | 713643 | RAC | 1 |
| RUISRR6 | 6RU RACK RAIL PAIR 10.50 INCH | | | | | |
| 2012 | 4 | IN | 4/18/2012 | 670848 | RAC | 1 |
| RUISRR8 | 8RU RACK RAIL PAIR 14.00 INCH | | | | | |
| 2013 | 12 | IN | 12/6/2013 | 714156 | RAC | 1 |
| RUISVP1 | 1 RU FLANGED STEEL PERFORATED VENT PANEL | | | | | |
| 2012 | 3 | IN | 3/30/2012 | 669409 | RAC | 6 |
| RUISVP51 | PERFORATED FILLER PANEL 1.25 INCH | | | | | |
| 2012 | 3 | IN | 3/27/2012 | 669035 | RAC | 3 |
| 2012 | 3 | IN | 3/30/2012 | 669409 | RAC | 5 |
| RUS2043702 | AMP MALE HIGH DENSITY CRIMP PIN | | | | | |
| 2013 | 7 | IN | 7/30/2013 | 705742 | DCN | 200 |
| RUS2050891 | AMP MALE D-SUB CRIMP PIN | | | | | |
| 2012 | 3 | IN | 3/13/2012 | 667826 | DCN | 500 |
| 2012 | 3 | IN | 3/30/2012 | 669409 | DCN | 200 |
| 2012 | 7 | IN | 7/12/2012 | 677633 | DCN | 400 |
| 2012 | 12 | IN | 12/6/2012 | 689317 | DCN | 100 |
| 2014 | 2 | IN | 2/20/2014 | 718534 | DCN | 200 |
| 2014 | 2 | CR | 2/21/2014 | 46127 | DCN | -200 |
| 2014 | 3 | IN | 3/3/2014 | 719234 | DCN | 300 |
| 2014 | 5 | IN | 5/29/2014 | 725264 | DCN | 100 |
| SENEMF1 | EXTENDABLE/FLEXIBLE MAGNETIC FLASHLIGHT | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | TLS | 1 |
| SENEMF2 | TELESCOPING MAGNETIC FLASHLIGHT w/MIRROR | | | | | |
| 2013 | 3 | IN | 3/15/2013 | 696500 | TLS | 1 |
| SENPAL1 | POCKET AREA LED WORK LIGHT | | | | | |
| 2013 | 3 | IN | 3/15/2013 | 696500 | TLS | 1 |
| 2013 | 7 | IN | 7/15/2013 | 704714 | TLS | 2 |
| 2013 | 11 | IN | 11/15/2013 | 713009 | TLS | 1 |
| SERSE520FBLK | WATERPROOF 14.85x9.85x4.50 SERPAC CASE | | | | | |
| 2012 | 9 | IN | 9/10/2012 | 682446 | ZZZ | 1 |
| SERSE520FYEL | WATERPROOF 14.8X9.85X4.5 SERPAC CASE YEL | | | | | |
| 2012 | 9 | IN | 9/10/2012 | 682446 | ZZZ | 0 |
| SERSE720FYEL | WATERPROOF 19.75X15.53X7.48 SERPAC CS YL | | | | | |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| 2012 | 8 | IN | 8/21/2012 | 680851 | ZZZ | 1 |
| SHABK140010 | CORD GUARD 10 FT BLACK LENGTH | | | | | |
| 2013 | 1 | IN | 1/29/2013 | 692954 | GEN | 1 |
| SHAJ06B0B | RACKMNT 6 REAR OUTLET STRIP 6 CORD | | | | | |
| 2013 | 5 | IN | 5/20/2013 | 701129 | ZZZ | 2 |
| SHAJ60B0B | RACKMNT 6FRONT OUTLET STRIP 6 FT | | | | | |
| 2012 | 3 | IN | 3/30/2012 | 669409 | ACS | 1 |
| SHAR8BZ | 8 OUTLET RACK MOUNT SURGE SUPPRESSORS | | | | | |
| 2012 | 8 | IN | 8/3/2012 | 679501 | ACS | 2 |
| SHAR8BZ15 | 8 OUTLET RACK MOUNT SURGE SUPPRESSOR | | | | | |
| 2012 | 8 | IN | 8/8/2012 | 679804 | ZZZ | 1 |
| SHUA15AS | SHURE SWITCHABLE ATTENUATOR | | | | | |
| 2013 | 3 | IN | 3/27/2013 | 697439 | ZZZ | 4 |
| 2013 | 5 | IN | 5/6/2013 | 700123 | ZZZ | 2 |
| SHUHPAQA1 | SHURE LOCKING 1/4IN ADAPTER | | | | | |
| 2013 | 2 | IN | 2/26/2013 | 695176 | GEN | 10 |
| SHUSRH750DJ | SHURE SOUND STYLE & FLEXIBILITY HEADPHNS | | | | | |
| 2013 | 5 | IN | 5/31/2013 | 701855 | ZZZ | 1 |
| 2012 | 3 | IN | 3/30/2012 | 669409 | ZZZ | 1 |
| SWC05BL5MX | SWC 5 PIN DIN MAL CORD PLUG RoHS | | | | | |
| 2012 | 6 | IN | 6/7/2012 | 674862 | CNA | 8 |
| SWC05CL5MX | SWC 5 PIN DIN MAL LKG CRD PG RoHS | | | | | |
| 2012 | 7 | IN | 7/17/2012 | 677987 | ZZZ | 1 |
| SWC06AL5FX | SWC 5 PIN FEM CORD PLUG RoHS | | | | | |
| 2012 | 8 | IN | 8/1/2012 | 679255 | CNA | 3 |
| SWC131 | SWC EXTENSION JAX | | | | | |
| 2012 | 10 | IN | 10/17/2012 | 685593 | CNA | 1 |
| SWC297 | 1/4 INCH STEREO MALE PLUG | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | CNA | 4 |
| 2013 | 3 | IN | 3/15/2013 | 696500 | CNA | 12 |
| SWC336BX | SWC PHONO JACK TO PHONE JAX RoHS | | | | | |
| 2013 | 7 | IN | 7/17/2013 | 704856 | ZZZ | 4 |
| SWC3502A | RCA PHONO PLUG w/SOLID PIN LONG BODY | | | | | |
| 2013 | 7 | IN | 7/17/2013 | 704856 | CNA | 6 |
| 2013 | 7 | IN | 7/29/2013 | 705625 | CNA | 16 |
| SWC57GB5FX | SWC 5 PIN DIN FEM RECPT RoHS | | | | | |
| 2012 | 6 | IN | 6/7/2012 | 674862 | CNA | 1 |
| SWCA3F | 3 PIN XLR CABLE MOUNT | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | CNA | 2 |
| SWCA3M | 3 PIN MALE XLR CABLE MOUNT | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | CNA | 2 |
| SWCA4F | SWC QG CONN | | | | | |
| 2012 | 6 | IN | 6/27/2012 | 676511 | CNA | 1 |
| SWCA4M | SWC QG CONN | | | | | |
| 2012 | 6 | IN | 6/27/2012 | 676511 | CNA | 1 |
| SWCEHWF800X2BPKG | FIREWIRE 800 CROSS WIRED PANEL FEED THRU | | | | | |
| 2012 | 8 | IN | 8/23/2012 | 681072 | ADP | 2 |
| TAP1/4WHTPAPERTAP | WHITE PAPER TAPE 1/4 | | | | | |
| 2012 | 5 | IN | 5/14/2012 | 672926 | ZZZ | 1 |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|------|------|------|------|-------------|--------|----------|
| TAPGAFFER2INBLK | GAFFER TAPE 2 INCH BLACK | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | GEN | 1 |
| 2012 | 2 | IN | 2/27/2012 | 666443 | GEN | 1 |
| 2013 | 8 | IN | 8/21/2013 | 707262 | GEN | 1 |
| TAPGAFFER3INBLK | 3 INCH BLACK GAFFERS TAPE | | | | | |
| 2012 | 2 | IN | 2/17/2012 | 665762 | GEN | 1 |
| TAPP7241/2INWHITEPA | TAPE WHITE PAPER 1/2IN X 60 YDS | | | | | |
| 2012 | 2 | IN | 2/27/2012 | 666443 | ZZZ | 1 |
| 2012 | 5 | IN | 5/14/2012 | 672926 | ZZZ | 1 |
| TAPP7241INWHITEPAP | TAPE WHITE PAPER 1IN X 60YDS | | | | | |
| 2012 | 2 | IN | 2/27/2012 | 666443 | ZZZ | 2 |
| 2012 | 4 | IN | 4/17/2012 | 670785 | ZZZ | 2 |
| 2012 | 5 | IN | 5/14/2012 | 672926 | ZZZ | 2 |
| 2012 | 8 | IN | 8/1/2012 | 679255 | ZZZ | 10 |
| 2013 | 7 | IN | 7/29/2013 | 705625 | ZZZ | 1 |
| TAPP7243/4INWHITEPA | TAPE WHITE PAPER 3/4 x 60 YDS | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | ZZZ | 1 |
| TEC163216S | NON-RESIDUE CONTACT CLEANER G3 16OZ | | | | | |
| 2012 | 2 | IN | 2/29/2012 | 666724 | CHM | 1 |
| TFIF6W150BLK | 1-1/2IN TECH-FLEX WOVEN WRAP | | | | | |
| 2013 | 3 | IN | 3/15/2013 | 696500 | CTI | 5 |
| 2013 | 3 | IN | 3/15/2013 | 696553 | CTI | 50 |
| TFIFW100BLK | 1IN TECH-FLEX WOVEN WRAP | | | | | |
| 2013 | 3 | IN | 3/15/2013 | 696500 | CTI | 5 |
| 2013 | 3 | IN | 3/15/2013 | 696553 | CTI | 0 |
| 2013 | 5 | IN | 5/6/2013 | 700122 | CTI | 50 |
| TFINSN075BLK | 3/4IN BLACK FLEXO NON-SKID PET EXPANDABL | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | CTI | 20 |
| TFIPTN013BLK | TCH 1/8 FLEXO SLEEVE BLACK | | | | | |
| 2012 | 11 | IN | 11/28/2012 | 688595 | CTI | 1 |
| TFIPTN025BLK | TCH 1/4 FLEXO SLEEVE BLACK | | | | | |
| 2012 | 7 | IN | 7/26/2012 | 678772 | CTI | 20 |
| TFIPTN050BLK | 1/2 FLEXO SLEEVE BLACK | | | | | |
| 2012 | 7 | IN | 7/26/2012 | 678772 | CTI | 20 |
| TFIPTN075BLK | 3/4 FLEXO SLEEVE BLACK | | | | | |
| 2012 | 3 | IN | 3/15/2012 | 668097 | CTI | 40 |
| TFIPTN125BLK | 1 1/4 FLEXO SLEEVE BLACK | | | | | |
| 2012 | 4 | IN | 4/26/2012 | 671490 | CTI | 40 |
| TNT014012B | 19 IN RACK/MT 1RU w/12 KEYSTONE CUTOUTS | | | | | |
| 2014 | 1 | IN | 1/14/2014 | 715979 | DTP | 1 |
| TNT08088SC5 | CAT5E RJ45 KEYSTONE FEED-THRU BLACK | | | | | |
| 2012 | 4 | IN | 4/17/2012 | 670785 | DTP | 6 |
| TNT08088SSIC6 | CAT6 IN LINE PANEL MOUNT COUPLER | | | | | |
| 2013 | 1 | IN | 1/29/2013 | 692954 | DTP | 2 |
| 2014 | 2 | IN | 2/11/2014 | 717865 | DTP | 1 |
| TNT080RJ45SC5 | CAT5E RJ45 IN-LINE COUPLER | | | | | |
| 2012 | 2 | IN | 2/23/2012 | 666234 | DTP | 2 |
| 2013 | 5 | IN | 5/31/2013 | 701855 | ZZZ | 4 |
| TNTR05EXTDSL | DVI UTP EXT OVER ONE CAT5 CABLE | | | | | |

| Year | Prd. | Type | Date | Transaction I | Catego | Quantity |
|------|------|------|------|------|------|------|
| 2012 | 6 | IN | 6/7/2012 | 674862 | ZZZ | 2 |
| 2012 | 8 | IN | 8/3/2012 | 679501 | ZZZ | 2 |
| 2014 | 5 | IN | 5/29/2014 | 725264 | ZZZ | 1 |
| TYT18122005 | 2 IN. 6 FT. SOLID BLACK DUCT | | | | | |
| 2012 | 6 | IN | 6/6/2012 | 674713 | CTI | 4 |
| TYT18122008 | 2X2 SOLID GRAY 6 FT. DUCT | | | | | |
| 2012 | 6 | IN | 6/5/2012 | 674640 | ZZZ | 2 |
| 2012 | 6 | IN | 6/6/2012 | 674713 | ZZZ | 2 |
| TYT18133009 | 3 IN.6FT. BLACK SLOTTED DUCT | | | | | |
| 2013 | 10 | IN | 10/16/2013 | 711059 | CTI | 3 |
| TYT18144006 | 4 IN.6FT. BLACK SOLID DUCT | | | | | |
| 2013 | 5 | IN | 5/6/2013 | 700123 | CTI | 1 |
| TYT18144009 | 4X4 SOLID GRAY 6 FT. DUCT | | | | | |
| 2012 | 4 | IN | 4/2/2012 | 669534 | CTI | 2 |
| TYT18192001 | 2 IN. 6FT. BLACK DUCT COVER | | | | | |
| 2012 | 6 | IN | 6/6/2012 | 674713 | CTI | 4 |
| TYT18192005 | 2 INCH DUCT COVER GRAY | | | | | |
| 2012 | 6 | IN | 6/5/2012 | 674640 | CTI | 2 |
| 2012 | 6 | IN | 6/6/2012 | 674713 | CTI | 2 |
| TYT18193003 | 3 IN. 6 FT. BLACK DUCT COVER | | | | | |
| 2013 | 10 | IN | 10/16/2013 | 711059 | CTI | 3 |
| TYT18194003 | 4 IN. 6FT. BLACK DUCT COVER | | | | | |
| 2012 | 4 | IN | 4/2/2012 | 669534 | CTI | 2 |
| TYTCTM30C2 | BLACK TIE MOUNT BAG OF 100 | | | | | |
| 2012 | 3 | IN | 3/27/2012 | 669035 | CTI | 1 |
| 2012 | 7 | IN | 7/17/2012 | 677987 | CTI | 1 |
| TYTMB3A0C2 | CABLE TIE ANCHOR 100/PK BLK | | | | | |
| 2012 | 7 | IN | 7/30/2012 | 679031 | CTI | 1 |
| TYTMB4A0C2 | TYTON TIE MOUNT BAG OF100 | | | | | |
| 2013 | 5 | IN | 5/20/2013 | 701129 | CTI | 1 |
| | | | | | | |
| 2013 | 5 | IN | 5/9/2013 | 700378 | ZZZ | 1 |
| | | | | | | |
| 2013 | 5 | IN | 5/20/2013 | 701129 | ZZZ | 0 |
| TYTRT40R0M4 | TYTON WIRE TIES-BLACK 1000 BAG | | | | | |
| 2012 | 7 | IN | 7/12/2012 | 677633 | CTI | 1 |
| TYTT150L0X2 | 32 INCH BLACK WIRE TIE BAG OF 25 | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CTI | 1 |
| TYTT18I0M4 | 6 INCH BLACK CABLE TIES 1000 PIECES | | | | | |
| 2012 | 6 | IN | 6/14/2012 | 675496 | CTI | 1 |
| TYTT40R0C2 | TYTON 8 1/2IN BLACK CABLE TIE 100CT | | | | | |
| 2012 | 6 | IN | 6/14/2012 | 675496 | CTI | 1 |
| 2013 | 8 | IN | 8/21/2013 | 707262 | CTI | 1 |
| TYTT40R0M4 | TYTON 8 1/2 IN.BLACK CABLE TIE BAG 1000 | | | | | |
| 2012 | 2 | IN | 2/13/2012 | 665309 | CTI | 1 |
| 2013 | 5 | IN | 5/20/2013 | 701129 | CTI | 1 |
| TYTTSRP3FW331 | 1.75 DUCT INT CORNER w/1 IN BEND RADIUS | | | | | |
| 2012 | 2 | IN | 2/23/2012 | 666234 | ZZZ | 1 |
| TYTTSRP3FW8A | TSRP 1.75 POWER SURFACE RACEWAY 8FT | | | | | |
| 2012 | 2 | IN | 2/23/2012 | 666234 | CNE | 4 |

| Year | Prd. | Type | Date | Transaction | Catego | Quantity |
|---|---|---|---|---|---|---|
| VAN280704 | 1X4 HDMI SPLITTER W/IR CONTROL 3D READY | | | | | |
| 2013 | 6 | IN | 6/25/2013 | 703609 | VDP | 1 |
| VAN820425 | CAT6 KEYSTONE INSERT 90 DEGREE- BLUE | | | | | |
| 2014 | 1 | IN | 1/14/2014 | 715979 | DTP | 2 |
| VAN820815 | CAT6 KEYSTONE INSERT 90 DEGREE- BLACK | | | | | |
| 2014 | 1 | IN | 1/14/2014 | 715979 | DTP | 4 |
| VAN820816 | CAT6 KEYSTONE INSERT 90 DEGREE- YELLOW | | | | | |
| 2014 | 1 | IN | 1/14/2014 | 715979 | DTP | 2 |
| VAN820817 | CAT6 KEYSTONE INSERT 90 DEGREE-ORANGE | | | | | |
| 2014 | 1 | IN | 1/14/2014 | 715979 | DTP | 2 |
| VAN820818 | CAT6 KEYSTONE INSERT 90 DEGREE- RED | | | | | |
| 2014 | 1 | IN | 1/14/2014 | 715979 | DTP | 2 |
| VANSLT1 | 1 INCH BLACK SPLIT LOOM | | | | | |
| 2012 | 2 | IN | 2/23/2012 | 666234 | CTI | 10 |
| 2012 | 6 | IN | 6/5/2012 | 674640 | CTI | 24 |
| VELVTCF1 | ** 2-IN-1 POCKET SCREWDRIVER | | | | | |
| 2013 | 7 | IN | 7/17/2013 | 704856 | TLS | 1 |
| VELVTHH | DUAL HELPING HANDS w/MAGNIFIER | | | | | |
| 2012 | 6 | IN | 6/5/2012 | 674640 | TLS | 1 |
| VELVTSCGC | GOLDEN CURLS REFILL FOR VTSTC | | | | | |
| 2012 | 6 | IN | 6/1/2012 | 674306 | TLS | 2 |
| 2013 | 7 | IN | 7/25/2013 | 705446 | TLS | 1 |
| VELVTSTC | SOLDER TIP CLEANER | | | | | |
| 2013 | 7 | IN | 7/25/2013 | 705446 | TLS | 1 |
| VELVTTEST15 | * MULTI-CONNECTOR CABLE TESTER w/PROBES | | | | | |
| 2013 | 6 | IN | 6/12/2013 | 702714 | ZZZ | 1 |
| VELZLLPROM2D | 9 LED ALUMINUM 3-AA FLASHLIGHT | | | | | |
| 2013 | 8 | IN | 8/21/2013 | 707262 | TLS | 1 |
| WABUL17CB15 | WABER 9-OUTLET STRIP W/SW 15FT CRD | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | CRD | 0 |
| 2012 | 5 | IN | 5/1/2012 | 671884 | CRD | 6 |
| 2013 | 1 | IN | 1/29/2013 | 692954 | CRD | 1 |
| WABUL24CB15 | WABER 6 OUTLET AC STRIP 15FT CRD W/SW | | | | | |
| 2012 | 4 | IN | 4/12/2012 | 670413 | ZZZ | 3 |
| WABUL24RA15 | WABER 6 OUTLET 90 DEGREE AC STRIP 15 FT | | | | | |
| 2012 | 3 | IN | 3/27/2012 | 669035 | ZZZ | 4 |
| WABUL800CB15 | WABER 10 OUTLET AC STRIP 15FT CORD W/SW | | | | | |
| 2013 | 1 | IN | 1/29/2013 | 692954 | ACS | 1 |
| WAV6E04UR BLU | CAT6 550MHz CMR DATA CABLE | | | | | |
| 2014 | 5 | IN | 5/29/2014 | 725282 | WCC | 1 |
| WAV6E04UR WHT | CAT6 550MHz CMR DATA CABLE | | | | | |
| 2012 | 6 | IN | 6/1/2012 | 674306 | WCC | 1 |
| 2012 | 10 | IN | 10/17/2012 | 685593 | WCC | 1 |
| 2013 | 10 | IN | 10/16/2013 | 711059 | WCC | 1 |
| WIHNONSTOCK | ENTER DESCRIPTION HERE | | | | | |
| 2013 | 12 | IN | 12/4/2013 | 713934 | ZZZ | 0 |
| 2013 | 12 | IN | 12/4/2013 | 713934 | ZZZ | 0 |
| 2013 | 12 | IN | 12/13/2013 | 714563 | ZZZ | 1 |
| 2013 | 12 | IN | 12/13/2013 | 714563 | ZZZ | 1 |
| Customer Total: | 38,158.00 | 1,181.37 | 15,965.88 | | | |

| TICKET / INV | DATE PURCHASE D | MANUFACTURER | MODEL | SERIAL NUMB | QUANTITY |
|---|---|---|---|---|---|
| 32536 | 12/8/2009 | APP-MB535LL/A | TWO 2.6 GHZ QUAD-CORE INTEL XEON 6GB (6x1GB) 640GB 7200RPM | | 1 |
| | | | SERIAL ATA 3GB/S NVIDIA GEFORCE GE 120 512MB | | DIS/CRED |
| | | | ONE 18xSUPERDRIVE APPLE MIGHTY MOUSE APPLE KEYBOARD W | | |
| | | | NUMERIC KEYPAD (ENG) AND USER'S GUIDE COUNTRY KIT | | |
| 32536 | 12/8/2009 | AJA-KONA3 | DUAL LINK HD PCIE CARD | | 1 |
| | | | | | DIS/CRED |
| 32536 | 12/8/2009 | MEM | 2GB-1066MHZ LONG DIMM | | 8 |
| 32536 | 12/8/2009 | APP-MB642Z/A | FINAL CUT STUDIO | | 1 |
| | | | | | DIS/CRED |
| 32536 | 12/8/2009 | EIDE-2TB DRIVE | 2 TB DRIVE (CONFIGURED AS RAID0 INTERNAL TO MAC PRO) | | 3 |
| 32536 | 12/8/2009 | APP-MC002M/A | NVIDIA GEFORCE GT 120 512 MB | | 1 |
| | | | | | |
| | 12/16/2009 | DELL | ULTRASHARP U2410 24IN WIDESCREEN FLAT PANEL MONITOR | | 1 |
| 33307 | 1/5/2010 | AJA-HI5 | HD-SDI/SDI TO HDMI VIDEO AND AUDIO CONVERTER | | 2 |
| 33307 | 1/5/2010 | AJA-DWP | POWER SUPPLY FOR | | 2 |
| GA | 2/20/2010 | BOSE | COMPUTER MUSIC MONITOR SPEAKER | | 1 |
| | 11/19/2009 | | IMAC 27/2.66QC/2X2GB/1TB/4 850-512 | | 1 |
| | | | | | DIS/CRED |
| | 11/19/2009 | APPLE | IMAC-RAE-USA | W894698HSPJ | 1 |

| TICKET / INV | DATE PURCHASE D | MANUFACTURER | MODEL | SERIAL NUMB | QUANTITY |
|---|---|---|---|---|---|
| | 11/19/2009 | APPLE | KEYBOARD W NUMERIC KEYPAD | W894698HSPJ | 1 |
| | 11/19/2009 | BELKIN | MDP TO MDO 1.5M CABLE | | 1 |
| | 11/19/2009 | KENSINGTON | SLIMBLADE TRACKBALL | | 1 |
| | 6/12/2010 | | IPAD WI-FI + 3GB 64GB | V5023FWFETV | 1 |
| | 6/12/2010 | | APP FOR IPAD-RAE-USA | V5023FWFETV | 1 |
| | 6/12/2010 | | IPAD WI-FI + 3GB 64GB | J3021J9EETV | 1 |
| | 6/12/2010 | | APP FOR IPAD-RAE-USA | J3021J9EETV | 1 |
| | 6/12/2010 | | APP FOR IPAD-E/K-USA | C6FCXN1HDC | 1 |
| | 8/12/2010 | APPLE MC556LL/A | 85W APPLE MAGSAFE 2010 | | 2 |
| 9-201 | 12/16/2009 | | 47IN LG 3D TV | | 2 |
| 625307 | 9/20/2010 | | NOVA SYSTEM | | 1 |
| 625307 | 9/20/2010 | | JM4 LOOPER STOMPBOX MODELER | | 1 |
| 625307 | 9/20/2010 | | STEREO VP LINE LEVEL | | 1 |
| 625307 | 9/20/2010 | | INSTRUMENT CABLE 18IN 1/4IN RT ANG-RT ANG GOLD | | 2 |
| 625307 | 9/20/2010 | | GOLDF INSTRUMENT 10FT R | | 2 |
| 625310 | 9/20/2010 | | 88 KEY STAGE PIANO | | 1 |
| 625310 | 9/20/2010 | | PIANO HALF DAMPER SWITCH | | 1 |
| 625310 | 9/20/2010 | | 8 INPUT MIXER, 2 PRE'S | | 1 |
| 625661 | 9/24/2010 | | 76KEY HAMMER ACTION SYNTH | | 1 |
| 625661 | 9/24/2010 | | DAMPER [EDAL | | 1 |
| 626415 | 10/9/2010 | | 88 KEY STAGE KEYBOARD | | 1 |
| 626415 | 10/9/2010 | | 2 YR EXT SERVICE $2000-2999 | | 1 |

| TICKET / INV | DATE PURCHASED | MANUFACTURER | MODEL | SERIAL NUMBER | QUANTITY |
|---|---|---|---|---|---|
| 103958 | 11/23/2009 | | DB25-AES/EBU XLR M+F 12 | | 20 |
| 103958 | 11/23/2009 | | MULTI CHANNEL FX RACK | | 30 |
| | | | | | |
| | | | | | |
| 022411 | 2/24/2011 | BARCO | DP2K-15C PROJECTOR .98IN 3-CHIP DLP COMPACT FORM FACTOR | | 1 |
| | | | 220V SINGLE PHASE @ 30A 1500-4000W | | |
| 022411 | 2/24/2011 | | BASE, CUSTOM WOOD PLATFORM FOR PROJECTOR | | 1 |
| 022411 | 2/24/2011 | | REMOTE PC W COMMUNICATOR SOFTWARE | | 1 |
| 022411 | 2/24/2011 | | PORT WINDOW,18x31 W OPTICAL GLASS | | 1 |
| 022411 | 2/24/2011 | | PRIME LENS 1.6-2.5;1 MOTORIZED LENS | | 1 |
| 022411 | 2/24/2011 | USHIO | D-CINE PREMEIR 3KW LAMP (1 EA) SHORT ARC | | 1 |
| 022411 | 2/24/2011 | DOLBY | 3D COLOR WHEEL, INTERNAL COLOR WHEEL KIT | | 1 |
| 022411 | 2/24/2011 | | ACTIVE COLOR CORRECTING PROCESSOR FOR DOLBY 3D | | 1 |
| 022411 | 2/24/2011 | DOLBY | 3D GLASSES | | 20 |
| 022411 | 2/24/2011 | MICROPERF | SNOWMATTE 100 REPLACEMENT SCREEN FOR S/N 8202339 | | 1 |
| 022411 | 2/24/2011 | LABOR | RIGGING WORK-SCREEN INSTALL,RAISING SCREEN,ADJUST MASKING | | 1 |
| | | | SKIRT,LEGS,PORT WINDOW CUTTING/INSTALL/PATCH | | |

| TICKET / INV | DATE PURCHASE D | MANUFACTURER | MODEL | SERIAL NUMB | QUANTITY |
|---|---|---|---|---|---|
| 022411 | 2/24/2011 | LABOR | DISCONNECT AND RELOCATE 35MM EQUIPMENT | | 1 |
| 022411 | 2/24/2011 | LABOR | INSTALL/COMMISSIONING VISIT BY FACTORY CERTIFIED ENGINEER | | 1 |

**THEATER ACOUSTICAL DESIGN BY KEVIN HUGHES / DESIGN TECHNIK**

| Date | Vendor | Invoice | Amount | Amount | Date |
|---|---|---|---|---|---|
| 10/2/2012 | Kevin Hughes / Design Technik | Invoice 1267 | $13,464.13 | $13,464.13 | 10/17/2012 |
| 12/5/2012 | Kevin Hughes / Design Technik | Invoice 1268 | $8,127.99 | $8,127.99 | 12/11/2012 |
| 7/27/2013 | Kevin Hughes / Design Technik | Invoice 1277 | $10,720.00 | $10,720.00 | 7/30/2013 |

KEVIN HUGHES / DESIGN TECHNIK

| Date | Vendor | Invoice | Amount | Amount | Date | Note |
|---|---|---|---|---|---|---|
| 8/23/2013 | Kevin Hughes / Design Technik | Invoice 1280 | $9,400.00 | $9,400.00 | 8/28/2013 | |
| 11/24/2013 | Kevin Hughes / Design Technik | Invoice 1284 | $5,000.00 | $5,000.00 | 11/24/2013 | |
| 12/10/2013 | Kevin Hughes / Design Technik | Invoice 1285 | $6,467.00 | $10,000.00 | 12/17/2013 | |
| 4/13/2014 | Kevin Hughes / Design Technik | Invoice 1289 | $8,187.00 | | | Final invoice for Acoustic Design Services for Studio A |

**LOUDSPEAKER MONITORING SYSTEMS BY KEVIN HUGHES / DESIGN TECHNIK**

| Date | Vendor | Invoice | Amount | Amount | Date | Note |
|---|---|---|---|---|---|---|
| | | | | $100,000.00 | | Beginning deposit |
| 5/11/2013 | Kevin Hughes / Design Technik | Invoice 1273 | $13,563.33 | $13,563.33 | 5/24/2013 | |
| 7/29/2013 | Kevin Hughes / Design Technik | Invoice 1278 | $5,000.00 | $5,000.00 | 7/11/2013 | |
| 7/29/2013 | Kevin Hughes / Design Technik | Invoice 1278 | $1,589.17 | $1,589.17 | 8/28/2013 | |
| 7/29/2013 | Kevin Hughes / Design Technik | Invoice 1279 | $11,887.50 | $11,887.50 | 8/28/2013 | |
| 4/13/2014 | Kevin Hughes / Design Technik | Invoice 1290 | $11,400.00 | | | Finali invoice for Loudspeaker Monitor Systems |

| INVOICE # | DATE | DESCRIPTION | SERIAL NUMBER | QTY |
|-----------|------|-------------|---------------|-----|
| I-183423 | 8/17/2012 | APPLE 27" THUNDER| SC02HC045F2GC | 1 |
| I-183423 | 8/17/2012 | APPLE 27" THUNDER| SC02HC0BSF2GC | 1 |
| I-183423 | 8/17/2012 | APPLE 27" THUNDER| SC02HQ2F3F2GC | 1 |
| I-183423 | 8/17/2012 | APPLE 27" THUNDER| SC02HP25TF2GC | 1 |
| I-183423 | 8/17/2012 | APPLE 27" THUNDER| SC02H66JMDJGR | 1 |
| I-183423 | 8/17/2012 | APPLE 27" THUNDER| SC02HQ2HF2GC | 1 |
| | | | | |
| I-183423 | 8/17/2012 | $8 WASTE RECYCLING FEE FOR15"-35" | | 6 |
| I-183423 | 8/17/2012 | BLUETOOTH KEYBOARD AND MICE | | 6 |
| I-183423 | 8/17/2012 | SHIPPING OR DELIVERY CHARGE | | 1 |
| I-191274 | 3/23/2013 | MACBOOK PRO RETINA 15" 2.8 GHZ QCi7 TURBO 3 | | 1 |
| I-191274 | 3/23/2013 | $4 WASTE RECYCLING FEE FOR 15"-35" | | 1 |
| I-191274 | 3/23/2013 | APPLECARE MACBO| DF9C6PFFDG58 | 1 |
| I-191274 | 3/23/2013 | MacBook Pro 13" NOTES | | -1 |
| I-191274 | 3/23/2013 | MacBook Pro 13" Mid 2| C02F8ZVFDH2H NOW ME-177 | -1 |
| I-191274 | 3/23/2013 | MacBook Pro 13' Early | C17J79SADTY3  ME-17777 | -1 |
| | | | | |
| | | | | |
| I-216805 | 5/26/2015 | OWC Kit PC3-14900 DDR3 64GB for New 2013 MacPr | | 1 |
| I-216805 | 5/26/2015 | | | |
| | | | | |
| I-186680 | 11/15/2012 | MacPro 12 core / 2.93 / e-sata / 32gb / 1tb | | 1 |
| I-186680 | 11/15/2012 | | ME-1541 / A-0291 / A-0325 | 1 |
| I-186680 | 11/15/2012 | Machine Type/Processor/RAM/HD Size: | | -1 |
| I-186680 | 11/15/2012 | | | |
| | | | | |
| I-175965 | 1/11/2012 | MacBook Pro 17" silver key / 90 day warrenty.. | | 1 |
| I-175965 | 1/11/2012 | | ME-1054 | 1 |
| I-175965 | 1/11/2012 | BACKPACK | | 1 |
| I-175965 | 1/11/2012 | | | |
| | | | | |
| | | | | |
| I-179324 | 4/18/2012 | Imac 20" White 2.0GH| W86260JAU2P ME-1135 | 1 |
| I-179324 | 4/18/2012 | | W86260JAU2P | 1 |
| I-179324 | 4/18/2012 | Used iMac 20" 2.66 Intel Core 2 Duo ME-1210 | | 1 |
| I-179324 | 4/18/2012 | Used iMac 20" 2.66 Intel Core 2 Duo ME-1208 | | 1 |
| I-179324 | 4/18/2012 | Used iMac 20" 2.66 Intel Core 2 Duo ME-1206 | | 1 |
| I-179324 | 4/18/2012 | | | |
| | | | | |
| I-186461 | 11/9/2012 | 13" MacBook Pro 2.8 8gb ME-1540 - A-0256 | | |
| I-186461 | 11/9/2012 | *Western Digital Scorpio Blue 2.5" 1TB SATA 5400RPM | | |
| I-186461 | 11/9/2012 | Apple 27" Thunderbolt | SC02JF362F2GC | |
| I-186461 | 11/9/2012 | | | 1 |
| I-186461 | 11/9/2012 | $6 Waste Recycling Fee for screens less then 15" | | 1 |
| I-186461 | 11/9/2012 | 8GB PC3-10600 DDR3 1333MHz SODIMM for i5/i7 | | 4 |
| I-186461 | 11/9/2012 | HyperJuice Micro 3600mAh External Battery (Blue) | | 1 |
| I-186461 | 11/9/2012 | Blue Lounge CableBox Cable Management System - W | | 1 |
| I-186461 | 11/9/2012 | Magsafe to Magsafe 2 Converter (OLD to New AC Ada | | 3 |
| I-186461 | 11/9/2012 | APPLE TV | SDY3J8K5WDRHN | 1 |
| I-186461 | 11/9/2012 | HyperJuice Micro 3600mAh External Battery (Black) | | 1 |
| I-186461 | 11/9/2012 | | | |
| | | | | |
| | | | | |
| I-172880 | 10/11/2011 | APPLECARE IMAC | DFFDKACEDG56 | 1 |
| I-172880 | 10/11/2011 | 2GB PC3-10600 DDR3 1333MHz SODIMM for New iMa | | 2 |
| I-172880 | 10/11/2011 | $8 Waste Recycling Fee for screens 15" to 35" | | 1 |
| I-172880 | 10/11/2011 | | | 1 |
| I-172880 | 10/11/2011 | MACBOOK PRO 13" | | -1 |
| I-172880 | 10/11/2011 | iMac 27" 3.4Ghz QC in| SD25GJ0XSDHJW | 1 |
| I-172880 | 10/11/2011 | | | |

| INVOICE # | DATE | DESCRIPTION | SERIAL NUMBER | QTY |
|---|---|---|---|---|
| I-190395 | 2/26/2013 | Used iMac (27-inch, Mid 2011) ME-1136 | | 1 |
| I-190395 | 2/26/2013 | 8GB PC3-10600 DDR3 1333MHz SODIMM for i5/i7 | | 4 |
| I-190395 | 2/26/2013 | Labor, Onsite for Businesses | | 1 |
| I-190395 | 2/26/2013 | Leave Store Time & Date: | | 1 |
| I-190395 | 2/26/2013 | DESTINATION ARRIVE TIME | | 1 |
| I-190395 | 2/26/2013 | DESTINATION LEAVE TIME | | 1 |
| I-190395 | 2/26/2013 | TECHNICIAN NAME | | 1 |
| I-190395 | 2/26/2013 | DESCRIPTION OF WORK COMPLETED | | 1 |
| I-190395 | 2/26/2013 | TECH MILEAGE (INTERBAL USE ONLY) | | 1 |
| I-190395 | 2/26/2013 | ONSITE FEE/TRAVEL TIME (11-20 MILES) | | 1 |
| I-190395 | 2/26/2013 | | | |
| I-190395 | 2/26/2013 | | | |
| | | | | |
| I-184657 | 9/21/2012 | MacBook Pro 13" 2.5G | SC17J79SADTY3 | 1 |
| I-184657 | 9/21/2012 | $6 Waste Recycling Fee for screens less then 15" | | 1 |
| I-184657 | 9/21/2012 | Applecare MacBook / N | DF9C73SADG57 | 1 |
| I-184657 | 9/21/2012 | 8GB PC3-12800 DDR3 1600MHz Non-ECC SODIMM L | | 2 |
| I-184657 | 9/21/2012 | Warranty Repair, Labor - MacEnthusiasts Extended Wa | | 1 |
| I-184657 | | Warranty Repair, Parts - MacEnthusiasts Extended Wa | | 2.5 |
| I-184657 | | 8GB PC3-10600 DDR3 1333MHz SODIMM for i5/i7 | | 2 |
| I-184657 | | MCE OptiBay HD Enclosure for All Unibody MBP 13"/1 | | 1 |
| I-184657 | | Labor | | 1 |
| I-184657 | | Shop Supplies and Consumables Fee | | 1 |
| I-184657 | 9/21/2012 | | | |
| I-184657 | 9/21/2012 | | | |
| | | | | |
| I-187642 | 12/11/2012 | Applecare MacBook Pr | DFCC677YDG58 | 1 |
| I-187642 | 12/11/2012 | O-Apple LED Cinema D | SW82420UL6JL | 1 |
| I-187642 | | 23 cinima display ME-1411 | | 1 |
| I-187642 | | Lacie Rugged 1TB, Thunderbolt/USB 3.0 ((TB Cable inc | | 1 |
| I-187642 | | Lacie Rugged 1TB, Thunderbolt/USB 3.0 ((TB Cable inc | | 1 |
| I-187642 | | Apple Thunderbolt to Gigabit Ethernet Adapter | | 1 |
| I-187642 | | Apple Thunderbolt to FireWire Adapter | | 1 |
| I-187642 | | Apple Thunderbolt Cable (2.0m) | | 1 |
| I-187642 | | 1tb 3.5 | | -1 |
| I-187642 | | NewTechnology Mini DisplayPort to DVI Adapter for Ur | | 1 |
| I-187642 | 12/11/2012 | OCZ Vertex-3 SATAIII 2.5" 480GB SSD | | 1 |
| I-187642 | 12/11/2012 | MacBook Pro Retina 1 | SC02JR3CHDKQ5 | 1 |
| I-187642 | | $8 Waste Recycling Fee for screens 15" to 35" | | 1 |
| I-187642 | | 768 SSD | | 1 |
| I-187642 | 12/11/2012 | | | |
| | | | | |
| I-201172 | 12/26/2013 | IMAC 20" | | 1 |
| I-201172 | 12/26/2013 | ME-1618 | | 1 |
| I-201172 | 12/26/2013 | Startech 6' USB 2.0 A-B Cable | | 1 |
| I-201172 | 12/26/2013 | Canon Pixma MX522 Multi-Function P/S/C/F (Airprint) | | 1 |
| I-201172 | 12/26/2013 | | | |
| | | | | |
| I-217008 | 6/2/2015 | Used MacBook Pro 13' | C02NC3QSG3QJ | 1 |
| I-217008 | 6/2/2015 | Used MacBook Pro 15" 2.2GHz QC i7, Turbo 3.7/16GB/512GB PCIe Flash (RETINA) (Mid 2014) *INTEL IRIS PRO ONLY* | C02NM3Q6G3QC | 1 |
| I-217008 | | Used MacBook Pro Re | C02M2LZ9FD57 | 1 |
| I-217008 | | Used Macbook Pro Re | C02J17N9DKQ2 | 1 |
| I-217008 | | Used MacBook Pro Re | C02J62DRDKQ4 | 1 |

| INVOICE # | DATE | DESCRIPTION | SERIAL NUMBER | QTY |
|---|---|---|---|---|
| I-217008 | | Used MacBook Pro R | SC02KX0YUFFT4 | 1 |
| I-217008 | | iMac 27" 2011 2.7GHz QC 1TB/32GB S/N C02FH4KKD | | -1 |
| I-217008 | | iMac 27" 2009 i5 2.66GHz QC 1TB 4GB S/N W894698I | | -1 |
| I-217008 | | GTX Graphics card, SSD drvies, External HD's, MacPro | | -1 |
| I-217008 | | iMac 27" 2011 i5 / D25GJ0XSDHJW | | -1 |
| I-217008 | | 85 Watt AC adapter. Works with all MagSafe 2 MacBoo | | 2 |
| I-217008 | | Macpro 12-Core | | -1 |
| I-217008 | 6/2/2015 | | | |
| I-217008 | 6/2/2015 | | | |
| I-217008 | 6/2/2015 | | | |
| | | | | |
| I-184447 | 9/17/2012 | 8GB PC3-10600 DDR3 1333MHz SODIMM for i5/i7 | | 4 |
| I-184447 | 9/17/2012 | G-Raid 8TB Quad Interface (eSATA/2xFW800/USB2.0) | | 1 |
| I-184447 | | Kensington Expert Mouse Optical | | 1 |
| I-184447 | | Kensington SlimBlade Trackball Mouse- USB | | 1 |
| I-184447 | | NewerTechnology Mini DisplayPort to HDMI Adapter | | 1 |
| I-184447 | 9/17/2012 | NewTechnology Mini DisplayPort to DVI Adapter for Uni | | 1 |
| I-184447 | 9/17/2012 | | | |
| | | | | |
| i-184445 | 9/17/2012 | Promise Pegasus R4 8 | SFL025042442 | 1 |
| i-184445 | 9/17/2012 | Apple Thunderbolt Cable (2.0m) | | 1 |
| i-184445 | | 4GB PC3-10600 DDR3 1333MHz SODIMM for New iMa | | 4 |
| i-184445 | | Customer Shipping or Delivery Charge for SALES & SE | | 1 |
| i-184445 | | LABOR | | 1 |
| i-184445 | | Shop Supplies and Consumables Fee | | 1 |
| i-184445 | 9/17/2012 | | | |
| i-184445 | 9/17/2012 | | | |
| | | | | |
| I-192408 | 4/29/2013 | MacBook Pro 13" 2.9G | SC02JN3ZXDTY4 | 1 |
| I-192408 | 4/29/2013 | $3 Waste Recycling Fee for screens less then 15" | | 1 |
| I-192408 | | 8GB PC3-10600 DDR3 1333MHz SODIMM for i5/i7 | | 2 |
| I-192408 | | Applecare MacBook / N | ****BO***** | 0 |
| I-192408 | | 8GB PC3-10600 DDR3 1333MHz SODIMM for i5/i7 | | 2 |
| I-192408 | | | | |
| I-192408 | 4/29/2013 | | | |
| I-192408 | 4/29/2013 | | | |
| | | | | |
| I-164758 | 3/21/2011 | | Serial #: C02Dq7FUDJDL | 1 |
| I-164758 | 3/21/2011 | Note: 310 409 8055 | | 1 |
| I-164758 | 3/21/2011 | MacBook Air 1.6 / 11" / 128gb / ssd drive / applecare | | 1 |
| I-164758 | 3/21/2011 | Used MacBook Pro 13' | SW810700QATN | 1 |
| I-164758 | 3/21/2011 | Protect your investment we offer a variety of colored Sp | | 1 |
| | | | | |
| I-199242 | 10/30/2013 | MacBook Pro 15" RETI | SC02LL0CBFD59 | 1 |
| I-199242 | 10/30/2013 | $4 Waste Recycling Fee for screens 15" to 35" | | 1 |
| I-199242 | | Applecare MacBook Pr | DFDC6JVCDG58 | 1 |
| I-199242 | | MacBook Pro Retina 1 | C02JL17VDKQ5 NOW ME-209 | -1 |
| I-199242 | | MacBook Pro 15" RETI | SC02LL0CCFD59 | 1 |
| I-199242 | | $4 Waste Recycling Fee for screens 15" to 35" | | 1 |
| I-199242 | | Applecare MacBook Pr | DF9C697LDG58 | 1 |
| I-199242 | | Thank you for choosing MacEnthusiasts for your new co | | 1 |
| I-199242 | 10/30/2013 | | | |
| I-199242 | 30-Oct | | | |
| I-199242 | 10/30/2013 | | | |
| | | | | |
| I-187455 | 12/7/2012 | OCZ Vertex 4 - 2.5" 512GB SSD SATA III 6GB/s, 5 Yr. | | 1 |
| I-187455 | 12/7/2012 | 32 gb Ram | | 8 |
| I-187455 | | Rocstor 4T ArcticRoc, 8TB 7200RPM - Silver | | 1 |
| I-187455 | | 8 GB PC3-10600 DDR3 1333MHz ECC SDRAM for Ne | | 8 |
| I-187455 | | MAC PEO | | 0 |
| I-187455 | 12/7/2012 | | RM72338RWS4 | 1 |

114

| INVOICE # | DATE | DESCRIPTION | SERIAL NUMBER | QTY |
|---|---|---|---|---|
| I-187455 | 12/7/2012 | | | |
| | | | | |
| I-216872 | 5/28/2015 | Mac Pro 6-Core 2 2010 2.66GHZ/2TB/4GB S/N H0044 | | -1 |
| I-216872 | 5/28/2015 | Mac Pro 12-Core 2x2.66 (No Drive) 64GB S/N H021508 | | -1 |
| I-216872 | | Mac Pro 5,1 2010 2x3.46 12-Core 9TB 96GB S/N YM11 | | -1 |
| I-216872 | | Mac Pro 6-Core 2 33.33GHz/640 HHD/96GB S/N H014 | | -1 |
| I-216872 | | 8-3TB HDD | | -1 |
| I-216872 | | 3-3TB HDD | | |
| I-216872 | 5/28/2015 | 2-500G SSD | | |
| I-216872 | 5/28/2015 | 1-256G SSD | | |
| I-216872 | | 1-DVI/HDMI Video Card | | |
| I-216872 | | PAWN FORM # or Inv. Number Customer Purchased u | | 1 |
| I-216872 | 5/28/2015 | | | |
| I-216872 | 5/28/2015 | | | |
| I-216872 | | | | |
| I-216872 | 5/28/2015 | | | |
| | | | | |
| I-184872 | 9/27/2012 | MacBook Pro (17-inch 2.4GHz) | | -1 |
| I-184872 | 9/27/2012 | MacBook Pro (17-inch 2.4GHz) | | 1 |
| I-184872 | | MacBook Pro 15" | | 1 |
| I-184872 | | | W8933033D642 - me1371 | 1 |
| I-184872 | | *Seagate Momentus 2.5" 750GB SATA 7200 RPM, 5 Y | | 1 |
| I-184872 | 9/27/2012 | 4GB PC3-10600 DDR3 1333MHz SODIMM for New iM | | 2 |
| I-184872 | 9/27/2012 | NewTechnology Mini DisplayPort to DVI Adapter for Un | | 1 |
| I-184872 | 9/27/2012 | | | |
| | | | | |
| I-196776 | 8/27/2013 | Mac Mini 2.5GHz DC I | SC07L5BQ8DWYL | 1 |
| I-196776 | 8/27/2013 | 8GB PC3-12800 DDR3 1600MHz Non-ECC SODIMM U | | 1 |
| I-196776 | | Crucial 2.5" 256GB SSD 6Gb/S | | 1 |
| I-196776 | | O-Windows 7 Professional 64 bit OEM (Special Order ( | | 1 |
| I-196776 | | PARALLELS 8.0 DESKTOP | | 1 |
| I-196776 | | GT 120 Graphics card | | 1 |
| I-196776 | | NewTechnology Mini DisplayPort to DVI Adapter for Un | | 1 |
| I-196776 | 8/27/2013 | Belkin Mini-Displayport to HDMI Adapter | | 1 |
| I-196776 | 8/27/2013 | | | |
| | | | | |
| I-187444 | 12/6/2012 | iPad Mini 16GB Wi-Fi ( | SF4KJMJN9F193 | 1 |
| I-187444 | 12/6/2012 | $6 Waste Recycling Fee for screens less then 15" | | 1 |
| I-187444 | 12/6/2012 | | | |
| | | | | |
| I-193906 | 6/11/2013 | Customer Shipping or Delivery Charge for SALES & SE | | 1 |
| I-193906 | 6/11/2013 | Minimum Delivery Service Charge/Fuel Surcharge | | 1 |
| I-193906 | 6/11/2013 | RocStor 16Gb Arcticroc | | 1 |
| I-193906 | 6/11/2013 | | | |
| | | | | |
| I-165029 | 3/28/2011 | Apple LED Cinema Dis | S2A1030PX6JL | 1 |
| I-165029 | 3/28/2011 | | W88467G61GA | 1 |
| I-165029 | 3/28/2011 | Macally 2.5" SATA HD Enclosure FW400/USB 2.0 | | 1 |
| I-165029 | 3/28/2011 | MacBook Pro (15-inch, Late 2008) | | -1 |
| I-165029 | 3/28/2011 | | | |
| | | | | |
| I-197360 | 9/12/2013 | O-Apple LED Cinema [ | SW83136G26JL | 1 |
| I-197360 | 9/12/2013 | $4 Waste Recycling Fee for screens 15" to 35" | | 1 |
| I-197360 | | O-Apple LED Cinema [ | SW83140PQ6JL | 1 |
| I-197360 | | $4 Waste Recycling Fee for screens 15" to 35" | | 1 |
| I-197360 | | Used Apple 27" Thunderbolt Display C02H66JMDJGR I | | -1 |
| I-197360 | | Used Apple 27" Thunderbolt Display 2A0369W66JL NO | | -1 |
| I-197360 | 9/12/2013 | Client purchased from us | | 1 |
| I-197360 | 9/12/2013 | | | |
| | | | | |
| I-165027 | 3/28/2011 | O-MacBook Pro 13" 2.( | SW8107019ATN | 1 |

| INVOICE # | DATE | DESCRIPTION | SERIAL NUMBER | QTY |
|---|---|---|---|---|
| I-165027 | 3/28/2011 | SW8107019ATN | | 1 |
| I-165027 | | Apple LED Cinema Dis | S2A1030FS6JL | 1 |
| I-165027 | | MacBook air 11 128 SSD | | -1 |
| I-165027 | | macbook would be the pw.. maybe | | 1 |
| I-165027 | | Speck SeeThru for MBP 13" Unibody - Aqua (Alum w/B | | 1 |
| I-165027 | | Speck SeeThru for MBP 13" Unibody - Clear (Alum w/B | | 1 |
| I-165027 | | AudioEngine 2 Premium Powered Desktop Speakers - | | 1 |
| I-165027 | | | W80030C3B22 | 1 |
| I-165027 | | MID 2009 | | -1 |
| I-165027 | | $6 Waste Recycling Fee for screens less then 15" | | 1 |
| I-165027 | | Chill Pill Mobile Speakers - Black | | 1 |
| I-165027 | | Apple Keyboard (Ultra-thin with wire) (Long KB w/10-ke | | 1 |
| I-165027 | | | C02DF1R9DDQW | 1 |
| I-165027 | 3/28/2011 | Protect your investment we offer a variety of colored Sp | | 1 |
| | | | | |
| | | | | |

**Form of Bill of Sale**

**BILL OF SALE AND ASSIGNMENT**

THIS BILL OF SALE AND ASSIGNMENT (this "Bill of Sale"), is entered into as of _____ ___, 201__, by and between EDWARD M. WOLKOWITZ, in his capacity as Chapter 7 Trustee of the Bankruptcy Estate of Saboa Entertainment LP, and TIMOTHY YOO in his capacity as Chapter 7 Trustee of the Bankruptcy Estate of Sabaoth Entertainment LLC (collectively, "Sellers"), and DIADAN HOLDINGS LTD, a _____ corporation "Purchaser").

FOR GOOD AND VALUABLE CONSIDERATION, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1.      All capitalized terms used herein without definition shall have the meanings assigned to such terms in the Asset Purchase Agreement dated as of _____, 2015, between Sellers and Purchaser (as the same has been, and may be, amended and assigned from time to time, collectively, the "Purchase Agreement"), for the sale by the Sellers to Purchaser of the Property described therein.

2.      Sellers hereby unconditionally give, grant, bargain, sell, assign, contribute, transfer, convey, and deliver to Purchaser, and Purchaser accepts, all of Sellers' right, title, and interest, whether now existing or hereafter acquired in, to, and under the Personal Property which consists of 1) all of the property listed in Exhibit "B" and incorporated herein, 2) any and all personal property used or owned in connection with the Real Property and determined to be property of either of the Estates as of the petition date but not identified in Exhibit "B", and 3) any and all leases of furniture and equipment, space leases, and contracts and agreements used and/or executed in connection with the construction, ownership, operation, occupancy and/or maintenance of the Real Property or the Personal Property, including any and all rights and remedies to pursue and recover such Personal Property held by either the LP Debtor or Entertainment LLC Debtor.

3.      This Bill of Sale shall be governed by the laws of the State of California.  This Bill of Sale may be executed in separate counterparts, none of which need contain the signatures of all parties, each of which shall be deemed to be an original, and all of which taken together constitute one and the same instrument.  It shall not be necessary in making proof of this Bill of Sale to produce or account for more than the number of counterparts containing the respective signatures of, or on behalf of, all of the parties hereto.

[Signatures are contained on the following page.]

C-1

IN WITNESS WHEREOF, Sellers and Purchaser have executed this Bill of Sale and Assignment as of the date first written above.

**<u>SELLERS</u>**:

SABOA ENTERTAINMENT LP

By: _____

Name: EDWARD M. WOLKOWITZ
Title:　Chapter 7 Trustee of the Bankruptcy
　　　　Estate of Saboa Entertainment LP

SABAOTH ENTERTAINMENT LLC

By: _____

Name: TIMOTHY YOO
Title:　Chapter 7 Trustee of the Bankruptcy
　　　　Estate of Sabaoth Entertainment LLC

[Signatures continue on the following page]

**PURCHASER**:

DIADAN HOLDINGS LTD

By:_____
      EILEEN RICHARDSON, President

C-3

## Exhibit "D"

### Form of Deed

**RECORDING REQUESTED BY AND
WHEN RECORDED RETURN TO:**

_____
_____
_____
_____

**AND MAIL TAX STATEMENTS TO:**

_____
_____
_____
_____

APN: _____

---

DOCUMENTARY TRANSFER TAX $_____
_X_ Computed on the consideration or value of property conveyed;
OR
___ Computed on the consideration or value less liens or encumbrances
        remaining at time of sale.

The tax has been determined by the undersigned grantor

---

### QUITCLAIM DEED

FOR VALUABLE CONSIDERATION, receipt of which is hereby acknowledged, EDWARD M. WOLKOWITZ, in his capacity as Chapter 7 Trustee of the Bankruptcy Estate of Saboa Entertainment LP does hereby GRANT to DIADAN HOLDINGS LTD, a _____ corporation, all of that certain real property in the City of _____, County of _____, State of California, as more particularly described in Exhibit "1" attached hereto and made a part hereof.

IN WITNESS WHEREOF, Grantors have caused this instrument to be executed on this _____ day of _____, 201___.

[Signature on the following page]

D-1

"GRANTORS"

SABOA ENTERTAINMENT LP


By: _____

Name: EDWARD M. WOLKOWITZ
Title:   Chapter 7 Trustee of the Bankruptcy
       Estate of Saboa Entertainment LP

D-2

A notary public or other officer completing this
certificate verifies only the identity of the
individual who signed the document to which this
certificate is attached, and not the truthfulness,
accuracy, or validity of that document.

State of California             )

County of _____ )

On _____ before me, _____, a Notary Public,
personally appeared Edward M. Wolkowitz, in his capacity as Chapter 7 trustee of the
Bankruptcy Estate of Saboa Entertainment LP, who proved to me on the basis of satisfactory
evidence to be the person whose name is subscribed to the within instrument and acknowledged
to me that he executed the same in his authorized capacity, and that by his signature on the
instrument the person, or the entity upon behalf of which the person acted, executed the
instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the
foregoing paragraph is true and correct.

WITNESS       my       hand      and      official      seal.

Signature _____ (Seal)

D-3

EXHIBIT "1"

Legal Description of Property

## EXHIBIT A

## LEGAL DESCRIPTION

THE LAND REFERRED TO HEREIN BELOW IS SITUATED IN THE CITY OF BURBANK, COUNTY OF LOS ANGELES, STATE OF CALIFORNIA, AND IS DESCRIBED AS FOLLOWS:

**LOTS 181, 182, 183 AND 184 OF TRACT NO. 7775, IN THE CITY OF BURBANK, COUNTY OF LOS ANGELES, STATE OF CALIFORNIA, AS PER MAP RECORDED IN** BOOK 89, PAGES 16 AND 17 OF MAPS, **IN THE OFFICE OF THE COUNTY RECORDER OF SAID COUNTY.**

APN: 2476-014-033; 2476-014-034

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

Arent Fox LLP, Gas Company Tower, 555 West Fifth Street, 48th Floor, Los Angeles, CA 90013.

A true and correct copy of the foregoing document entitled (*specify*): **EXHIBITS A AND B RE: ORDER (1) APPROVING THE SALE OF PROPERTY OF THE ESTATE UNDER 11 U.S.C. § 363 FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES, SUBJECT TO HIGHER AND BETTER OFFERS; (2) APPROVING ASSET PURCHASE AGREEMENT; AND (3) APPROVING THE FORM AND MANNER OF NOTICE** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **2/10/2016,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) **2/10/2016,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 2/10/2016 | AYLIN SOOKASSIANS | */s/ Aylin Sookassians* |
|-----------|-------------------|--------------------------|
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

AFDOCS/12951116.1

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Lana Borsook on behalf of Interested Party Courtesy NEF
Lana-Borsook-Law@juno.com

Natalie B. Daghbandan on behalf of Creditor DiaDan Holdings Limited
natalie.daghbandan@bryancave.com, raul.morales@bryancave.com;theresa.macaulay@bryancave.com

Natalie B. Daghbandan on behalf of Plaintiff DiaDan Holdings Limited
natalie.daghbandan@bryancave.com, raul.morales@bryancave.com;theresa.macaulay@bryancave.com

Nina Z Javan on behalf of Interested Party Courtesy NEF
nina@marguliesfaithlaw.com,
Helen@MarguliesFaithlaw.com;Victoria@MarguliesFaithlaw.com;Brian@MarguliesFaithlaw.com

Scott L Keehn on behalf of Other Professional Keehn Law Group, APC
scottk@keehnlaw.com, scottk@keehnlaw.com;joanb@keehnlaw.com;stephanieh@keehnlaw.com

Patric J Kelly on behalf of Interested Party Courtesy NEF
pjkelly@ahk-law.com

Andre A Khansari on behalf of Debtor Saboa Entertainment, LP
andre@khansarilaw.com

Andy Kong on behalf of Trustee Edward M Wolkowitz (TR)
Kong.Andy@ArentFox.com

Craig G Margulies on behalf of Interested Party Courtesy NEF
Craig@MarguliesFaithlaw.com, Victoria@MarguliesFaithlaw.com;Brian@MarguliesFaithlaw.com

Elissa Miller on behalf of Interested Party Courtesy NEF
emiller@sulmeyerlaw.com, asokolowski@sulmeyerlaw.com;emillersk@ecf.inforuptcy.com;dwalker@sulmeyerlaw.com

Kerry A. Moynihan on behalf of Creditor DiaDan Holdings Limited
kerry.moynihan@bryancave.com,
apameh.vaziri@bryancave.com;raul.morales@bryancave.com;brittany.reynolds@bryancave.com

Kerry A. Moynihan on behalf of Creditor Eileen Richardson
kerry.moynihan@bryancave.com,
apameh.vaziri@bryancave.com;raul.morales@bryancave.com;brittany.reynolds@bryancave.com

Kerry A. Moynihan on behalf of Plaintiff DiaDan Holdings Limited
kerry.moynihan@bryancave.com,
apameh.vaziri@bryancave.com;raul.morales@bryancave.com;brittany.reynolds@bryancave.com

Thomas R Mulally on behalf of Creditor Fidelity Mortgage Lenders, Inc.
tom@ssmlaw.com, tom@ssmlaw.com

Aram Ordubegian on behalf of Interested Party Courtesy NEF
ordubegian.aram@arentfox.com

R Grace Rodriguez on behalf of Other Professional R. Grace Rodriguez
ecf@lorgr.com

Kevin Sinclair on behalf of Interested Party Courtesy NEF
ksinclair@earlysullivan.com, evillareal@earlysullivan.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

Gilbert B Weisman, II on behalf of Creditor American Express Bank FSB
notices@becket-lee.com

Sharon Z. Weiss on behalf of Creditor DiaDan Holdings Limited
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Creditor Eileen Richardson
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Arbor Television USA, Inc.
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Bear, Inc.
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Blue Cadillac Music, LLC
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Incroud, Inc
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Legends Studio Management, LLC
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Loudbox Entertainment
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Loughan Group, Inc.
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Penwick Media, LLC
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant RCA Records, Inc.
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Roccage Entertainment, Inc.
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Sabaoth Entertainment, LLC
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Sabaoth Management, LLC
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Saboa Entertainment, LP
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Sony/ATV Music Publishing Acquisition, Inc.
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant The Royalty Network, Inc.
sharon.weiss@bryancave.com, raul.morales@bryancave.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

F 9013-3.1.PROOF.SERVICE

AFDOCS/12951116.1

Sharon Z. Weiss on behalf of Defendant WIAW Productions
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Brandon Friesen
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Dave Pensado
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant James A. Driscoll
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Lennie Nicholson
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Philip A. Driscoll
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Robert M. Loughan
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Defendant Robert S. Taylor
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Sharon Z. Weiss on behalf of Plaintiff DiaDan Holdings Limited
sharon.weiss@bryancave.com, raul.morales@bryancave.com

Edward M Wolkowitz (TR)
emwtrustee@lnbrb.com, ewolkowitz@ecf.epiqsystems.com

**2. <u>SERVED BY UNITED STATES MAIL</u>:**

<u>**JUDGE**</u>

Honorable Sandra R. Klein
United States Bankruptcy Court
255 E. Temple Street, Suite 1582/Courtroom 1575
Los Angeles, CA 90012

**<u>REQUEST FOR SPECIAL NOTICE</u>**

Grobstein Teeple Financial Advisory Services, LLP
6300 Canoga Ave., Ste. 1500W
Woodland Hills, CA 91367

David M. Goodrich
333 S. Hope Street, Thirty-Fifth Floo
Los Angeles, CA 90071

**<u>FEDERAL AND STATE GOVERNMENT AND TAX AUTHORITIES</u>**

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Franchise Tax Board
Bankruptcy Section MS: A-340
P.O. Box 2952
Sacramento, CA 95812-2952

Employment Development Dept.
Bankruptcy Group MIC 92E P.O. Box 826880
Sacramento, CA 94280-0001

Los Angeles City Clerk
P.O. Box 53200
Los Angeles, CA 90053-0200

Los Angeles County Tax Collector
500 West Temple Street
Los Angeles, CA 90012-2713

Los Angeles County Treasurer and Tax Collector
PO Box 54110,
Los Angeles, CA 90054-0110

**INTERESTED PARTY**

City of Burbank
164 W. Magnolia Blvd.
Burbank, CA 91502

**MAILING MATRIX**

| | |
|---|---|
| DiaDan Holdings Limited BRYAN CAVE LLP c/o Natalie B. Daghbandan3161 Michelson Drive, Ste. 1500 Irvine, CA 92612-4414 | American Express Bank FSB c/o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 |
| Grobstein Teeple Financial Advisory Services 6300 Canoga Ave., Ste. 1500W Woodland Hills, CA 91367-8015 | Keehn Law Group, APC 401 B Street Suite 1470 San Diego San Diego, Ca 92101-4270 |
| Asiatico & Associates PLLC 5850 Granite Parkway, #900 Plano, TX 75024-6754 | Saboa Entertainment, LP c/o Philip Driscoll 1011 Park Lane Greensboro, GA 30642-3560 |
| Bryan Cave LLP 120 Broadway, Suite 300 Santa Monica, CA 90401-2386 | Bryan Cave LLP One Atlantic Center 14th Floor Atlanta, GA 30309-3449 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| | |
|---|---|
| DiaDan Holdings Limited<br>2104-1969 Upper Water Street<br>Halifax, Nova Scotia<br>Canada B3J 3R7 | DiaDan Holdings Ltd<br>C/O Sharon Weiss<br>Bryan Cave<br>120 Broadway<br>Santa Monica, CA 90401-2382 |
| Douglas Wilson Companies<br>FOR NOTICE PURPOSES ONLY]<br>1620 Fifth Avenue, Suite 400<br>San Diego, CA 92101-2738 | Eileen Richardson<br>2104-1969 Upper Water Street<br>Halifax, Nova Scotia<br>Canada B3J 3R7 |
| Employment Development Department<br>Bankruptcy Group MIC 92E, PO BOX 826880<br>Sacramento, CA 95814 | Fidelity Mortgage Lenders, Inc.<br>c/o: Spencer & Mulally (TRM)<br>14156 Magnolia Boulevard, Suite 200<br>Sherman Oaks, CA 91423-1182 |
| Glenn P. Hendrix, Esq.<br>FOR NOTICE PURPOSES ONLY]<br>Arnall. Golden, Gregory, LLP<br>171 17th St. NW, Suite 2100<br>Atlanta, GA 30363-1031 | James Driscoll<br>10061 Riverside Drive<br>Box 609<br>Toluca Lake, CA 91602-2560 |
| Jonathan Dane Richardson<br>2104-1969 Upper Water Street<br>Halifax, Nova Scotia<br>Canada B3J 3R7 | Lana Borsook, Esq.<br>10430 Wilshire Blvd., #1503<br>Los Angeles, CA 90024-4680 |
| Manatt, Phelps & Phillips<br>c/o Attn Richard Adam<br>11355 W. Olympic Boulevard<br>Los Angeles, CA 90064-1656 | Philip and Lynne Driscoll<br>1031 1st Street South<br>Unit 502<br>Jacksonville Beach, FL 32250-6554 |
| Robbins, Ross, Alloy, Belinfante<br>Littlefield, LLC<br>999 Peachtree Street, NE<br>Suite 1120<br>Atlanta, GA 30309-4471 | Sabaoth Entertainment, LLC<br>c/o Philip A. Driscoll<br>1011 Park Lane<br>Greensboro, GA 30642-3560 |
| Sabaoth Management, LLC<br>c/o Philip A. Driscoll<br>1011 Park Lane<br>Greensboro, GA 30642-3560 | Timothy J. Yoo, Trustee<br>Levene, Neale, Bender, Yoo & Brill LLP<br>10250 Constellation Blvd. Suite 1700<br>Los Angeles, CA 90067-6253 |
| United States Trustee (LA)<br>915 Wilshire Blvd, Suite 1850<br>Los Angeles, CA 90017-3560 | Andre A Khansari<br>Khansari Law Corporation, APC<br>11845 W Olympic Blvd Ste 1000<br>Los Angeles, CA 90064-5066 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

AFDOCS/12951116.1

| Edward M Wolkowitz (TR) | Eileen Richardson |
| Levene Neale Bender Yoo & Brill LLP | c/o Bryan Cave LLP |
| 800 South Figueroa Street, Suite 1260 | Sharon Z. Weiss |
| Los Angeles, CA 90017-2581 | 120 Broadway, Suite 300 |
| | Santa Monica, CA 90401-2386 |
| (d)American Express Bank, FSB | (d)American Express Bank FSB |
| c o Becket and Lee LLP | c/o Becket and Lee LLP |
| POB 3001 | POB 3001 |
| Malvern, PA 19355-0701 | Malvern PA 19355-0701 |

**AFFILIATE DEBTOR** *(Case No. 2:15-bk-16763)*

Sabaoth Entertainment, LLC
c/o Philip Driscoll
1011 Park Lane
Greensboro, GA 30642

**COUNSEL FOR TRUSTEE** *(Case No. 2:15-bk-16763)*

Rosendo Gonzalez
Gonzalez & Associates, P.L.C.
530 S. Hewitt St., #148
Los Angeles, CA 90013-1906

**BUYER'S COUNSEL** *(Case No. 2:15-bk-16763)*

Sharon Weiss
Bryan Cave
120 Broadway
Santa Monica, CA 90401-2382

**MAILING MATRIX** *(Case No: 2:15-bk-16763)*

| Timothy Yoo (TR) | Employment Development Dept. |
| Levene Neale Bender Yoo & Brill LLP | Bankruptcy Group MIC 92E |
| 800 South Figueroa Street, Suite 1260 | P.O. Box 826880 |
| Los Angeles, CA 90017-2581 | Sacramento, CA 94280-0001 |
| Franchise Tax Board | Los Angeles City Clerk |
| Bankruptcy Section MS: A-340 | P.O. Box 53200 |
| P.O. Box 2952 | Los Angeles, CA 90053-0200 |
| Sacramento, CA 95812-2952 | |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| | |
|---|---|
| Los Angeles Division<br>255 East Temple Street,<br>Los Angeles, CA 90012-3332 | Bryan Cave LLP<br>120 Broadway, Suite 300<br>Santa Monica, CA 90401-2386 |
| Bryan Cave LLP<br>One Atlantic Center<br>14th Floor<br>Atlanta, GA 30309-3449 | DiaDan Holdings Limited<br>2104-1969 Upper Water Street<br>Halifax, Nova Scotia<br>Canada B3J 3R7 |
| DiaDan Holdings Ltd<br>C/O Sharon Weiss<br>Bryan Cave<br>120 Broadway<br>Santa Monica, CA 90401-2382 | Eileen Richardson<br>2104-1969 Upper Water Street<br>Halifax, Nova Scotia<br>Canada B3J 3R7 |
| Glenn P. Hendrix, Esq.<br>FOR NOTICE PURPOSES ONLY<br>Arnall. Golden, Gregory, LLP<br>171 17th St. NW, Suite 2100<br>Atlanta, GA 30363-1031 | Jonathan Dane Richardson<br>2104-1969 Upper Water Street<br>Halifax, Nova Scotia<br>Canada B3J 3R7 |
| Lana Borsook, Esq.<br>10430 Wilshire Blvd., #1503<br>Los Angeles, CA 90024-4680 | SANCTUS INTERNATIONAL LLC<br>1011 PARK LANE<br>GREENSBORO, GA 30642-3560 |
| Sabaoth Management, LLC<br>c/o Philip A. Driscoll<br>1011 Park Lane<br>Greensboro, GA 30642-3560 | Saboa Entertainment, LP<br>c/o Philip A. Driscoll<br>1011 Park Lane<br>Greensboro, GA 30642-3560 |
| United States Trustee (LA)<br>915 Wilshire Blvd, Suite 1850<br>Los Angeles, CA 90017-3560 | Andre A Khansari<br>Khansari Law Corporation, APC<br>11845 W Olympic Blvd Ste 1000<br>Los Angeles, CA 90064-5066 |

**REQUEST FOR SPECIAL NOTICE** *(Case No. 2:15-bk-16763)*

Gonzalez & Associates, P.L.C.
530 S. Hewitt St., #148
Los Angeles, CA 90013

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

AFDOCS/12951116.1