EDWARD M. WOLKOWITZ, TRUSTEE (SBN 068298)
800 S. Figueroa Street, #1260
Los Angeles, CA 90017
emw@lnbyb.com
Telephone: (310) 229-1234
Facsimile: (213) 627-7194

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

LOS ANGELES DIVISION

| | | |
|---|---|---|
| In re: | § | |
| SABOA ENTERTAINMENT, LP | § | Case No.  2:15-bk-16749-SK |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

EDWARD M. WOLKOWITZ, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 <br> (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $1,973,896.35 | Claims Discharged <br> Without Payment: NA |
| Total Expenses of Administration: $4,462,746.36 | |

3) Total gross receipts of $6,738,095.14 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $301,452.43 (see **Exhibit 2**), yielded net receipts of $6,436,642.71 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $9,400,000.00 | $1,543,103.91 | $1,543,103.91 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $4,462,746.43 | $4,462,746.36 | $4,462,746.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $26,000.00 | $17,112.85 | $17,112.85 | $4,637.85 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $2,189,847.63 | $19,837,004.87 | $19,837,004.87 | $1,969,258.50 |
| **TOTAL DISBURSEMENTS** | $11,615,847.63 | $25,859,968.06 | $25,859,967.99 | $6,436,642.71 |

4) This case was originally filed under chapter 7 on 04/28/2015. The case was pending for 60 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    04/29/2020                         By :    /s/ EDWARD M. WOLKOWITZ

                                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| REAL PROPERTY | 1110-000 | $5,926,829.63 |
| OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1129-000 | $50,000.00 |
| CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS | 1129-000 | $1,744.33 |
| MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED | 1129-000 | $250,000.00 |
| STATE OF CALIFORNIA FTB REFUND | 1224-000 | $886.00 |
| FILMING LOCATION FEE | 1230-000 | $8,000.00 |
| FRAUDULENT TRANSFER - DUGGAN BERTSCH, LLC | 1241-000 | $60,000.00 |
| AMERICAN EXPRESS TRAVEL | 1241-000 | $299,000.00 |
| FRAUDULENT TRANSFER - DRISCOLL | 1241-000 | $20,000.00 |
| SETTLEMENT WITH MANATT PHELPS & PHILLIPS LLP | 1249-000 | $25,000.00 |
| Post-Petition Interest Deposits | 1270-000 | $88,008.46 |
|  | 1290-000 | $5,802.72 |
| INDIVIDUAL BOND REFUND | 1290-000 | $2,824.00 |
| **TOTAL GROSS RECEIPTS** |  | $6,738,095.14 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| DiaDan Holdings, Ltd | CREDIT OF OVERPAYMEN | 8500-000 | $1,452.43 |
| Timothy J. Yoo, Chapter 7 | PER ORDER DATED 10/12/2016 | 8500-000 | $300,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** |  |  | $301,452.43 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001 | H.B.T.D FUND 1 LLC, ETC., ET AL | 4110-000 | NA | $1,516,828.94 | $1,516,828.94 | $0.00 |
| 002 | LOS ANGELES COUNTY | 4110-000 | NA | $26,274.97 | $26,274.97 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fidelity Mortgage Lenders, Inc. | | $4,700,000.00 | NA | NA | $0.00 |
| | Manatt, Phelps & Phillips | | $4,700,000.00 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $9,400,000.00 | $1,543,103.91 | $1,543,103.91 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EDWARD M WOLKOWITZ | 2100-000 | NA | $225,213.22 | $225,213.22 | $225,213.22 |
| EDWARD M WOLKOWITZ | 2200-000 | NA | $905.23 | $905.23 | $905.23 |
| ARTHUR B LEVINE COMPANY | 2300-000 | NA | $29,354.00 | $29,354.00 | $29,354.00 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | $2,100.00 | $2,100.00 | $2,100.00 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $8.38 | $8.38 | $8.38 |
| FIDELITY NATIONAL TITLE INSURANCE | 2500-000 | NA | $45,516.81 | $45,516.81 | $45,516.81 |
| Associated Bank | 2600-000 | NA | $27,007.77 | $27,007.77 | $27,007.77 |
| Texas Capital Bank | 2600-000 | NA | $67,331.15 | $67,331.15 | $67,331.15 |
| CNA INSURANCE | 2690-000 | NA | $4,350.29 | $4,350.29 | $4,350.29 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | $1,750.00 | $1,750.00 | $1,750.00 |
| DIADAN HOLDINGS LTD | 2820-000 | NA | $4,069.10 | $4,069.10 | $4,069.10 |
| FRANCHISE TAX BOARD | 2990-000 | NA | $800.00 | $800.00 | $800.00 |
| FRANCHISE TAX BOARD BANKRUPTCY | 2990-000 | NA | $800.00 | $800.00 | $800.00 |
| FRANCHISE TAX BOARD | 2990-800 | NA | $1,686.00 | $1,686.00 | $1,686.00 |
| OUTGOING WIRE | 2990-800 | NA | $2,177,618.06 | $2,177,618.06 | $2,177,618.06 |
| ARENT FOX LLP | 3210-000 | NA | $1,063,373.00 | $1,063,373.00 | $1,063,373.00 |
| LEVENE NEALE BENDER YOO & BRILL | 3210-600 | NA | $111,452.00 | $111,452.00 | $111,452.00 |
| ARENT FOX LLP | 3220-000 | NA | $18,198.07 | $18,198.00 | $18,198.00 |
| LEVENE NEALE BENDER YOO & BRILL | 3220-610 | NA | $6,555.60 | $6,555.60 | $6,555.60 |
| GROBSTEIN TEEPLE, LLP | 3410-000 | NA | $180,704.50 | $180,704.50 | $180,704.50 |
| GROBSTEIN TEEPLE, LLP | 3420-000 | NA | $246.83 | $246.83 | $246.83 |
| DiaDan Holdings, Ltd | 3510-000 | NA | $449,884.00 | $449,884.00 | $449,884.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TIGER REMARKETING SERVICES | 3620-000 | NA | $20,706.20 | $20,706.20 | $20,706.20 |
| TRANZON ASSET STRATEGIES | 3620-000 | NA | $20,416.22 | $20,416.22 | $20,416.22 |
| JAMS | 3991-000 | NA | $2,700.00 | $2,700.00 | $2,700.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $4,462,746.43 | $4,462,746.36 | $4,462,746.36 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 003 | EMPLOYMENT DEVELOPMENT | 5800-000 | NA | $1,361.37 | $1,361.37 | $1,361.37 |
| 011 | JAMES DRISCOLL | 5300-000 | NA | $12,475.00 | $12,475.00 | $0.00 |
| 015 | FRANCHISE TAX BOARD | 5800-000 | NA | $3,276.48 | $3,276.48 | $3,276.48 |
| | Los Angeles County Tax Collector | | $26,000.00 | NA | NA | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $26,000.00 | $17,112.85 | $17,112.85 | $4,637.85 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 003B | EMPLOYMENT DEVELOPMENT | 7300-000 | NA | $2,011.75 | $2,011.75 | $0.00 |
| 004 | AMERICAN EXPRESS BANK, FSB | 7100-000 | NA | $29,730.80 | $29,730.80 | $0.00 |
| 005 | MANATT, PHELPS & PHILLIPS | 7100-000 | NA | $226,845.24 | $226,845.24 | $0.00 |
| 006 | DOUGLAS WILSON COMPANIES | 7100-000 | $0.00 | $11,218.54 | $11,218.54 | $2,560.84 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 007 | TIMOTHY J. YOO, TRUSTEE | 7100-000 | NA | $918,096.00 | $918,096.00 | $0.00 |
| 008 | TIMOTHY J. YOO, TRUSTEE | 7100-000 | NA | $824,674.00 | $824,674.00 | $0.00 |
| 009 | PHILIP AND LYNNE DRISCOLL | 7100-000 | NA | $47,500.00 | $47,500.00 | $0.00 |
| 010 | ROBBINS, ROSS, ALLOY, | 7100-000 | NA | $205,490.40 | $205,490.40 | $0.00 |
| 011-B | JAMES DRISCOLL | 7100-000 | NA | $62,087.66 | $62,087.66 | $0.00 |
| 012 | DIADAN HOLDINGS LTD | 7100-000 | $0.00 | $8,615,708.80 | $8,615,708.80 | $1,966,697.66 |
| AMD00012 | DiaDan Holdings Ltd, C/O Sharon | 7200-000 | NA | $8,615,708.80 | $8,615,708.80 | $0.00 |
| 013 | ROBBINS, ROSS, ALLOY, | 7100-000 | NA | $205,490.40 | $205,490.40 | $0.00 |
| 014 | ASIATICO & ASSOCIATES PLLC | 7100-000 | NA | $70,321.66 | $70,321.66 | $0.00 |
| 015-B | FRANCHISE TAX BOARD | 7300-000 | NA | $1,535.82 | $1,535.82 | $0.00 |
| 017 | INTERNAL REVENUE SERVICE | 7300-000 | NA | $585.00 | $585.00 | $0.00 |
| | American Express Attn: | | $33,486.01 | NA | NA | $0.00 |
| | Asiatico & Associates PLLC | | $69,305.32 | NA | NA | $0.00 |
| | Avenue Digital | | $16,480.00 | NA | NA | $0.00 |
| | Chronical X Media c/o Blase P. | | $31,000.00 | NA | NA | $0.00 |
| | Eileen Richardson | | NA | NA | NA | $0.00 |
| | Federal Express Attn: Bankruptcy | | $745.00 | NA | NA | $0.00 |
| | Glenn P. Hendrix, Esq. [FOR | | NA | NA | NA | $0.00 |
| | James Driscoll | | $51,571.91 | NA | NA | $0.00 |
| | Jonathan Dane Richardson | | NA | NA | NA | $0.00 |
| | Philip and Lynne Driscoll | | $47,500.00 | NA | NA | $0.00 |
| | Robbins, Ross, Alloy, Belinfante | | $192,866.36 | NA | NA | $0.00 |
| | Sabaoth Entertainment, LLC c/o | | $918,096.00 | NA | NA | $0.00 |
| | Sabaoth Management, LLC c/o | | $828,797.03 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,189,847.63 | $19,837,004.87 | $19,837,004.87 | $1,969,258.50 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:** 15-16749 | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** SABOA ENTERTAINMENT, LP | **Date Filed (f) or Converted (c):** 04/28/2015 (f) |
| **Judge:** Sandra R. Klein | **341(a) Meeting Date:** 06/02/2015 |
| **For Period Ending:** 04/29/2020 | **Claims Bar Date:** 10/13/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1.  REAL PROPERTY | 4,700,000.00 | 2,956,325.82 | | 5,926,829.63 | FA |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS | 2,117.73 | 2,117.73 | | 1,744.33 | FA |
| 3.  STOCK AND INTERESTS IN INCORPORATED AND UNINCORPOR | 0.00 | 0.00 | | 0.00 | FA |
| 4.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY | Unknown | 0.00 | | 0.00 | FA |
| 5.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY | Unknown | 0.00 | | 0.00 | FA |
| 6.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY | Unknown | 0.00 | | 0.00 | FA |
| 7.  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 8.  MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED | 450,000.00 | 450,000.00 | | 250,000.00 | FA |
| 9.  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LI | Unknown | 0.00 | | 0.00 | FA |
| 10. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LI | 0.00 | 0.00 | | 0.00 | FA |
| 11. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LI | 0.00 | 0.00 | | 0.00 | FA |
| 12. FILMING LOCATION FEE (u) | 0.00 | 0.00 | | 8,000.00 | FA |
| 13. AMERICAN EXPRESS TRAVEL (u) | 0.00 | 300,000.00 | | 299,000.00 | FA |
| 14. SETTLEMENT WITH MANATT PHELPS & PHILLIPS LLP (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 15. FRAUDULENT TRANSFER - FIDELITY MORTGAGE - H.B.T.D FUND LLC (u) | 0.00 | 0.00 | | 0.00 | FA |
| 16. FRAUDULENT TRANSFER - DUGGAN BERTSCH, LLC (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 17. FRAUDULENT TRANSFER - DRISCOLL (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 18. FRAUDULENT TRANSFER - ASIATICO & ASSOCIATES PLLC (u) | 0.00 | 0.00 | | 0.00 | FA |
| 19. STATE OF CALIFORNIA FTB REFUND (u) | 0.00 | 0.00 | | 886.00 | FA |
| 20. INDIVIDUAL BOND REFUND (u) | 0.00 | 2,824.00 | | 2,824.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:**  15-16749 | **Judge:  Sandra R. Klein** |
| **Case Name:  SABOA ENTERTAINMENT, LP** | |

**Trustee Name:  EDWARD M. WOLKOWITZ**
**Date Filed (f) or Converted (c): 04/28/2015 (f)**
**341(a) Meeting Date:  06/02/2015**

**For Period Ending:  04/29/2020**

**Claims Bar Date:  10/13/2015**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| INT.   Post-Petition Interest Deposits (u) | Unknown | NA | | 88,008.46 | FA |
| | | | | | Gross Value of Remaining Assets |
| **TOTALS (Excluding Unknown Values)** | 5,202,117.73 | 3,866,267.55 | | 6,732,292.42 | 0.00 |

Re Prop. #1   ASSETS #1, #7 AND #8 WERE SOLD TOGETHER IN BULK SALE
Re Prop. #2   Chase Platinum Business Checking;A/C XXXXXXXXXXX0303;;Location: JPMorgan Chase Bank, NA;PO Box 659754;San Antonio, TX  78265-9754
Re Prop. #3   100% membership interests in the company and earnings of:;TREK Productions, LLC, a Louisiana limited liability company, located at 320 Somerulos Street, Baton Rouge, LA  70802;;This entity was set up for filming in Louisiana
Re Prop. #4   Claims for conversion, recovery of personal property, and trespass against Eileen Richardson, Jonathan Dane Richardson, DiaDan Holdings, Ltd.  Debtor dismissed without prejudice causes of action with respect to Los Angeles Superior Court Case No. EC063014 captioned Saboa Entertainment, LP v. Eileen Richardson, Jonathan Dane Richardson, DiaDan Holdings, ltd, filed on September 17, 2014, and United States District Court Case No. 2:14-cv-7082 filed on September 10, 2014 and terminated on September 16, 2014.  Further, Debtor asserts counter-claims in the AAA Arbitration (Case No. 01-14-0001-6503) pending in Atlanta, Georgia against DiaDan Holdings, Ltd for breach of contract, tortious interference with prospective economic advantage, negligence, declaratory relief, injunctive relief, attorneys' fees and costs, and punitive damages, in amounts to be determined by the Arbitrator.
Re Prop. #5   Claims against Defendant Eileen Richardson and Jonathan Dane Richardson with respect to U.S. District Court, Central District California Case No. 2:14-cv-07082, captioned Saboa Entertainment, LP v. Eileen Richardson and Jonathan Dane Richardson, filed on September 10, 2014
Re Prop. #6   Potential tax refund from the State of Georgia for filming/production of "Divine Awakening" in the years 2011 and 2012.
Re Prop. #7   See Attached Exhibit "A";Location: 4403 West Magnolia Blvd., Burbank, CA  91505;ASSETS #1, #7 AND #8 WERE SOLD TOGETHER IN BULK SALE
Re Prop. #8   See attached Exhibit "A";Location:  4403 West Magnolia Blvd., Burbank, CA  91505;ASSETS #1, #7 AND #8 WERE SOLD TOGETHER IN BULK SALE
Re Prop. #9   All personal property of any kind located at the Studio located at 4403 West Magnolia Blvd., Burbank, California 91505 that does not belong to any Tenants of the Studio, or Sabaoth Entertainment, LLC.
Re Prop. #10   Motion Picture entitled "The Long Day Journey" in post-production.;Location:  Half of production is at 4403 West Magnolia Blvd., Burbank, CA  91505, and the other half is at a personal residence of Gene Shidely in Los Angeles, California.
Re Prop. #11   Concert Video entitled "Phil Driscol Live in Angola" in post-production.;Location:  Half of production is at 4403 West Magnolia Blvd., Burbank, CA  91505, and the other half is at a personal residence of Gene Shidely in Los Angeles, California.
Re Prop. #13   ADVERSARY RECOVERY OF MONEY/PROPERTY - FRAUDULENT TRANSFER
Re Prop. #15   ADV NO. 2:16-ap-01431-SK
Re Prop. #16   ADV NO. 2:17-ap-01251-SK
Re Prop. #17   ADV NO 2:17-ap-01253-SK
PHILLIP DRISCOLL, LYNNE DRISCOLL, JAMES DRISCOLL & SHAWN DRISCOLL
Re Prop. #20   REFUND OF BOND PAID PRIOR

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:**  15-16749 | **Trustee Name:**  EDWARD M. WOLKOWITZ |
| **Case Name:**  SABOA ENTERTAINMENT, LP | **Date Filed (f) or Converted (c):** 04/28/2015 (f) |
| | **341(a) Meeting Date:**  06/02/2015 |
| **For Period Ending:**  04/29/2020 | **Claims Bar Date:**  10/13/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**CURRENT STATUS 12/31/2019**
All assets of this bankruptcy have been liquidated and funds have been received.  The accountants filed the estate's final tax returns in August.
December 13, 2019 the Notice to Professionals was filed and fee applications are due January 10, 2020. All claims have been verified and once the fee applications are received, the trustee will prepare and submit his Trustee's Final Report for approval.
January 13, 2020 the Trustee submitted his Trustee Final Report to Office of the United States Trustee for approval.


**THE PROJECTED DATE FOR THE FINAL REPORT IS 4/30/2018; 12/31/2018; 09/30/2019; 03/31/2020**


**CURRENT STATUS 09/30/2019**
I entered into a settlement agreement with Duggan Bertsch LLC ("Duggan") settling the adversary action, adv. no. 2:17-ap-01251, which was approved by the Court on December 27, 2018.  Pursuant to the settlement agreement, Duggan was to make settlement installment payments totaling $60,000 with the last payment being due in or around July 2019 and was paid.  My accountants are reviewing the DiaDan proof of claim and believe that a substantial portion (over $20 million) should be reclassified as equity.  We are negotiating with DiaDan to avoid a formal objection to claim.  The final tax return was filed on August 21, 2019.

**THE PROJECTED DATE FOR THE FINAL REPORT IS 4/30/2018; 12/31/2018; 09/30/2019; 03/31/2020**


**CURRENT STATUS 06/30/2019**
Pursuant to the settlement agreement, Duggan is to make settlement installment payments totaling $60,000 with the last payment being due in or around July 2019.

The Trustee's accountant is reviewing the various tax claims asserted against the estate as well as DiaDan's proof of claim to determine if it should be reclassiified as equity.

Pursuant to the settlement agreement resolving the Duggan Bertsch LLC adversary proceeding (adv. no. 2:17-ap-01251), Duggan has timely made its installment settlement payments.  The final payment is due July 5th.  Once the final payment is made, the parties will move to dismiss the adversary action.  With respect to tax claims filed against the estate, the Trustee's accountant has reviewed the claims and has determined that they are either: (i) allowable; or (ii) any benefit of a claim objection would be overridden by the legal fees incurred objecting to them.  Accordingly, we do not plan to file claim objections to the tax claims.  We have also discovered that no tax refund is due to the Estate from the Georgia tax refund listed in the Debtor's schedules and that rather, the tax credit was issued to Saboath Entertainment.

With respect to insurance claims, we reached out once again to the Burbank police department to see if they were able to locate a police report for the missing personal properties at the studio.  The police department had no such record.  Accordingly, we resubmitted insurances claims without the police reports and recently heard back from the carrier.  The carrier has denied our claim based on lack of evidence and also pointing to various provisions of the policy that do not compensate for "mysteriously missing items."

Lastly, we will be reviewing DaiDan's claim against the Estate and working with the Trustee's accountant to determine appropriate objections, if any.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 15-16749 | Judge: | Sandra R. Klein | | Trustee Name: | EDWARD M. WOLKOWITZ |
| Case Name: | SABOA ENTERTAINMENT, LP | | | | Date Filed (f) or Converted (c): | 04/28/2015 (f) |
| | | | | | 341(a) Meeting Date: | 06/02/2015 |
| For Period Ending: | 04/29/2020 | | | | Claims Bar Date: | 10/13/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**THE PROJECTED DATE FOR THE FINAL REPORT IS 4/30/2018; 12/31/2018; 09/30/2019; 03/31/2020**

**CURRENT STATUS 03/31/2019**

The Trustee entered into a settlement agreement with Duggan Bertsch LLC ("Duggan") settling the adversary action, adv. no. 2:17-ap-01251, which settlement was approved by the Court on December 27, 2018.  Pursuant to the settlement agreement, Duggan is to make settlement installment payments totaling $60,000 with the last payment being due in or around July 2019.  The Trustee's accountant is reviewing the various tax claims asserted against the Estate as well as DiaDan's proof of claim to determine if it should be reclassified as equity.

**THE PROJECTED DATE FOR THE FINAL REPORT IS 4/30/2018; 12/31/2018; 09/30/2019**

**CURRENT STATUS 12.31.2018**

The estate reached a settlement with the Robbins Ross Firm regarding their proof of claim and filed a Rule 9019 motion.  No oppositions were received and we intend to lodge an order approving the settlement by the end of this week.  The estate also entered into a settlement agreement with the Duggans Bertsch LLC firm to settle a fraudulent transfer action the Trustee commenced against the law firm.  Pursuant to the settlement, the Duggans firm will pay the Estate $60,000.  The motion to approve that settlement has been filed and the last day to oppose the motion to approve is December 21, 2018.  We are continuing our claims analysis for further potential objections.  There remains pending an action against the insiders of the Debtor for their malfeasance, that action is in the process of being settled and a motion to approve the compromise will be filed shortly.  Lastly, the estate may be entitled to certain tax refunds from the State of Georgia, the Trustee is in the process of investigating whether such a refund is available to the estate.

**THE PROJECTED DATE FOR THE FINAL REPORT IS 4/30/2018; 12/31/2018; 09/30/2019**

**CURRENT STATUS 09.30.2018**

The Trustee and his counsel have reached a deal with one of the remaining adversaries - Robbins Ross on their proof of claim and expect to file 9019 motion next week.  The settlement discussions continue with Duggans.

**THE PROJECTED DATE FOR THE FINAL REPORT IS 4/30/2018; 12/31/2018**

**CURRENT STATUS 06.30.2018**

On April 11, 2018, the Court granted the Trustee's motion to approve the settlement with Fidelity and HBTD.  The Trustee's motion to approve the compromise with Asiatico was also approved on May 8, 2018.  The remaining pending matter now is the adversary proceeding against Duggans Bertsch.  The parties have had several mediation calls conducted by Judge Jury.  Settlement discussions are ongoing.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  15-16749                                      Trustee Name:  EDWARD M. WOLKOWITZ
Case Name:  SABOA ENTERTAINMENT, LP          Judge:  Sandra R. Klein          Date Filed (f) or Converted (c):  04/28/2015 (f)
                                                             341(a) Meeting Date:  06/02/2015
For Period Ending:  04/29/2020                    Claims Bar Date:  10/13/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**THE PROJECTED DATE FOR THE FINAL REPORT IS 4/30/2018; 12/31/2018**

**CURRENT STATUS 03.31.2018**

As a result of a full day of mediation, the Trustee reached a compromise with Fidelity and HBTD.  A motion to approve that compromise was filed on February 14, 2018.  A continued hearing is scheduled for April 11th where the Trustee expects the motion to be approved.  The Trustee also reached a resolution with the Asiatico law firm and expects to file a motion to approve that compromise shortly.  The last remaining matter is the Duggans Bertsch adversary proceeding.  The parties participated in mediation with Judge Jury as well as several continued telephonic mediation sessions.  The parties continue to discuss settlement.  The Trustee's special litigation counsel Levene Neale Bender Yoo & Brill LLP is handling actions against the Debtor's insiders.

**THE PROJECTED DATE FOR THE FINAL REPORT IS 4/30/2018; 12/31/2018**

**CURRENT STATUS 12/31/2017**
The Trustee commenced various adversary proceedings to avoid and recover fraudulent transfers and entered into tolling agreements with other potential defendants while the parties discuss a potential resolution.  The Trustee and his counsel participated in a full day mediation concerning the Fidelity and HBTD adversary proceeding and related appeals.  As a result of that mediation, the parties have tentatively settled subject to court approval.  A motion to approve that compromise will be filed shortly.  The Trustee also reached a compromise with the Manatt law firm which settlement was approved by the Court on January 18, 2018.  The Trustee will continue to prosecute the filed adversary proceedings and discuss potential resolutions with those that have entered into tolling agreements.

**THE PROJECTED DATE FOR THE FINAL REPORT IS APRIL 30, 2018**

**CURRENT STATUS 09.30.2017**
9/18 MAILED 2016 TAX RETURNS

**CURRENT STATUS 12.31.16**
CERTAIN T-BILLS WERE LIQUIDATED IN ORDER TO MAKE THE DISBURSEMENT TO THE BANKRUPTCY ESTATE OF SABAOTH ENTERTAINMENT, LLC. THE ADVERSARY ACTION (2:16-01431-SK) IS STILL PENDING. DIADAN HOLDINGS, LTD FILED A MOTION TO INTERVENE IN THE ADVERSARY PROCEEDING, HOWEVER THE JUDGE REQUIRED A SUPPLEMENTAL BRIEF FROM DIADAN AND CONTINUED THE HEARING TO JANUARY 11, 2017 IN ORDER TO RULE.

**CURRENT STATUS 09.30.16**
A SETTLEMENT HAS BEEN REACHED BETWEEN THIS BANKRUPTCY ESTATE AND THE ESTATE OF SABAOTH ENTERTAINMENT, LLC, WHICH RESOLVES THE PROPER ALLOCATION OF THE SALE PROCEEDS FROM THE SALE OF THE PERSONAL PROPERTY AS WELL AS THE PROOF OF CLAIM (7-1) FILED AGAINST THE ESTATE BY SABAOTH ENTERTAINMENT, LLC. $300,000 SHALL BE ALLOCATED ENTIRELY TO THE SABAOTH ENTERTAINMENT, LLC DEBTOR'S BANKRUPTCY ESTATE

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: 15-16749 | Judge: Sandra R. Klein | Trustee Name: EDWARD M. WOLKOWITZ |
|---|---|---|
| Case Name: SABOA ENTERTAINMENT, LP | | Date Filed (f) or Converted (c): 04/28/2015 (f) |
| | | 341(a) Meeting Date: 06/02/2015 |
| For Period Ending: 04/29/2020 | | Claims Bar Date: 10/13/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

AND SABAOTH ENTERTAINMENT, LLC TRUSTEE SHALL WAIVE IN ITS ENTIRETY THE PROOF OF CLAIM FILED AGAINST THE BANKRUPTCY ESTATE.

THERE IS A PENDING ADVERSARY ACTION (2:16-01431-SK) WHERE THE CHAPTER 7 TRUSTEE IN THIS BANKRUPTCY ESTATE HAS FILED A COMPLAINT AGAINST FIDELITY MORTGAGE LENDERS, INC., HBTD FUND 1 LLC, ETC, ET AL. FOR DISALLOWANCE OF DISPUTED CLAIM
DECLARATORY JUDGMENT AGAINST FIDELITY AND THE HBTD DEFENDANTS TO DETERMINE VALIDITY, EXTENT AND PRIORITY OF LIEN, CLAIM, ENCUMBRANCE AND INTEREST IN THE PROPERTY AND PROCEEDS THEREOF.
FOR AVOIDANCE OF TRANSFER
FOR RECOVERY OF TRANSFER
AND FOR PRESERVATION OF TRANSFER.

CURRENT STATUS 06.30.16
ON OR ABOUT FEBRUARY 17, 2016, THE ORDER APPROVING THE SALE OF SUBSTANTIALLY ALL ASSETS OF THE ESTATE TO DIADAN HOLDINGS LTD. ("DIADAN") WAS ENTERED AND THE SALE CLOSED IN OR AROUND MARCH 2016. THE TRUSTEE RETAINED GROBSTEIN TEEPLE LLP AS HIS ACCOUNTANT ON MAY 6, 2016 WHO HAS BEEN ANALYZING VARIOUS FINANCIAL DOCUMENTS PRODUCED BY CREDITOR DIADAN, THE DEBTOR, AND VARIOUS OTHER PARTIES, INCLUDING THE DEBTOR'S FORMER PRE-PETITION COUNSEL, FOR POTENTIAL LITIGATION CLAIMS AND TO HELP RESOLVE THE CLAIM(S) THAT DIADAN HOLDS AGAINST THE ESTATE. THIS ANALYSIS IS ONGOING AND MORE DOCUMENTS WERE RECENTLY TURNED OVER TO THE TRUSTEE AND HIS ACCOUNTANT. IN THAT REGARD, ONE OF THE DEBTOR'S FORMER PRE-PETITION COUNSEL (ASIATICO & ASSOCIATES) HAS FAILED TO RESPOND TO OUR REQUEST TO TURN OVER DOCUMENTS RELATED TO THE DEBTOR. WE WILL DISCUSS NEXT STEPS WITH THE TRUSTEE.

AT THE END OF THE ACCOUNTANT'S ANALYSIS, THE ESTATE AND SABOATH ENTERTAINMENT LLC WILL BE ABLE TO PROPERLY ALLOCATE THE SALE PROCEEDS FROM THE SALE OF THE PERSONAL PROPERTY BETWEEN THE TWO ESTATES. WE HAVE ALSO HAD EXTENSIVE DISCUSSIONS WITH FIDELITY MORTGAGE LENDERS, INC. ("FIDELITY") CONCERNING THEIR PURPORTED SECURED CLAIM IN THE AMOUNT OF $1,797,187.64. THOSE DISCUSSIONS HIT AN IMPASSE AND A COMPLAINT HAS BEEN DRAFTED TO DISALLOW ALL OR A PORTION OF THEIR CLAIM. THE ANALYSIS OF THE FINANCIAL DOCUMENTATION WILL FURTHER ALLOW THE ESTATE TO DETERMINE WHAT, IF ANY, PORTION OF THE FIDELITY LOAN BENEFITED THE ESTATE. LASTLY, ONCE THE TRUSTEE'S ACCOUNTANT HAS COMPLETED ITS REVIEW OF ALL THE DOCUMENTS PRODUCED BY THE VARIOUS PARTIES, WE WILL CONDUCT A CLAIMS ANALYSIS TO DETERMINE CLAIM OBJECTIONS.

CURRENT STATUS 03.31.16
THE SALE HEARING WAS HELD ON 2/10/16 AND THE SALE AGREEMENT WAS APPROVED. THE AUCTION TOOK PLACE AND THE COURT APPROVED THE SALE OF THE PROPERTY AND THE ESTATE HAS RECEIVED THE SALE PROCEEDS. BECAUSE SUBSTANTIAL FUNDS WERE RECEIVED BY THE ESTATE, WHICH WILL NOT BE DISTRIBUTED FOR AN EXTENDED PERIOD OF TIME, THE TRUSTEE SOUGHT AUTHORIZATION FROM THE OFFICE OF THE UNITED STATES TRUSTEE AND WAS APPROVED TO INVEST IN A HIGHER YIELD INVESTMENT -TREASURY BILLS. THIS IS TO PROVIDE A MAXIMUM, REASONABLE RETURN TO CREDITORS. ALSO BECAUSE OF THE HIGH BALANCE, THIS CASE HAS AN INDIVIDUAL BOND OF OVER $8M.

CURRENT STATUS 12.31.16
THIS BANKRUPTCY CASE WAS COMMENCED BY FILING A VOLUNTARY PETITION BY DEBTOR UNDER CHAPTER 7 ON 4/28/15. THEREAFTER EDWARD M. WOLKOWITZ WAS APPOINTED AS THE CHAPTER 7 TRUSTEE. DEBTOR OWNS PROPERTY KNOW AS 4403 WEST MAGNOLIA BLVD., BURBANK, CA WHICH OPERATES A RECORDING STUDIO AND HAS INTERESTS IN VARIOUS BUSINESS ASSETS. TRUSTEE HIRED TIGER GROUP TO

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:  15-16749** | **Judge:  Sandra R. Klein** |
| **Case Name:  SABOA ENTERTAINMENT, LP** | |

**Trustee Name:  EDWARD M. WOLKOWITZ**
**Date Filed (f) or Converted (c):  04/28/2015 (f)**
**341(a) Meeting Date:  06/02/2015**

**For Period Ending:  04/29/2020**

**Claims Bar Date:  10/13/2015**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

MARKET AND SELL THE ASSETS.

ON 6/30/15 THE TRUSTEE WAS AUTHORIZED TO OPERATE THE BUSINESS FOR UP TO 120 DAYS OR UNTIL BUSINESS CAN BE SOLD WHICHEVER IS EARLIER. THE TENANTS OF THE PROPERTY WERE ALL OUT AND THE OPERATION TERMINATED ON 10/28/15 AND A FINAL OPERATING REPORT WAS FILED.

A MOTION FOR SALE OF PROPERTY OF THE ESTATE WAS FILED WITH BIDDING PROCEDURES. THE PROCEDURES HEARING IS SET FOR 1/6/16. THE AUCTION TO TAKE PLACE ON 1/28/16. A SALE HEARING ON 2/10/16.

[Marisol Jaramillo 2016-01-29 19:38:52]

Initial Projected Date of Final Report(TFR) : 04/30/2018        Current Projected Date of Final Report(TFR) :  03/31/2020

Trustee's Signature        /s/EDWARD M. WOLKOWITZ                Date:  04/29/2020
                            EDWARD M. WOLKOWITZ
                            800 S. Figueroa Street, #1260
                            Los Angeles, CA 90017
                            Phone : (310) 229-1234

Exhibit 8

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | **15-16749** |
| Case Name: | **SABOA ENTERTAINMENT, LP** |
| | |
| Taxpayer ID No: | **\*\*-\*\*\*0707** |
| For Period Ending: | **4/29/2020** |

| | |
|---|---|
| Trustee Name: | **EDWARD M. WOLKOWITZ** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6838** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **4,250,000.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | | | | | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-16749** | Trustee Name: **EDWARD M. WOLKOWITZ** |
| Case Name: **SABOA ENTERTAINMENT, LP** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*6994** |
| Taxpayer ID No: **\*\*-\*\*\*0707** | Account Name **Checking Account** |
| For Period Ending: **4/29/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **4,250,000.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2017 | | Transfer from Associated Bank | Transfer for funds from account ending 1751 | 9999-000 | 850,175.15 | | 850,175.15 |
| 07/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 910.74 | 849,264.41 |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,186.73 | 848,077.68 |
| 09/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,185.09 | 846,892.59 |
| 09/13/2017 | [2] | CHASE NATIONAL ACCOUNT SERVICES 340 S CLEVELAND AVE 3RD FL WESTERVILL, OH 43081 | TURNOVER OF ACCOUNT FUNDS | 1129-000 | 1,744.33 | | 848,636.92 |
| 09/22/2017 | 54001 | EDWARD M WOLKOWITZ CHAPTER 7 TRUSTEE 800 S FIGUEROA STREET, #1260 LOS ANGELES, CA 90017 | TRUSTEE FIRST INTERIM FEES - PER ORDER ENTERED 09/21/17 | 2100-000 | | 22,859.11 | 825,777.81 |
| | | | Page Subtotals | | 851,919.48 | 26,141.67 | |

UST Form 101-7-TDR (10/1/2010) (Page 15)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-16749 | | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** SABOA ENTERTAINMENT, LP | | **Bank Name:** Texas Capital Bank |
| | | **Account Number/CD#:** ******6994 |
| **Taxpayer ID No:** **-***0707 | | **Account Name** Checking Account |
| **For Period Ending:** 4/29/2020 | | **Blanket bond (per case limit):** 5,000,000.00 |
| | | **Separate bond (if applicable):** 4,250,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/22/2017 | 54002 | EDWARD M WOLKOWITZ CHAPTER 7 TRUSTEE 800 S FIGUEROA STREET, #1260 LOS ANGELES, CA 90017 | TRUSTEE FIRST INTERIM EXPENSES - PER ORDER ENTERED 09/21/17 | 2200-000 | | 561.20 | 825,216.61 |
| 09/22/2017 | 54003 | ARENT FOX LLP 555 WEST FIFTH STREET 48TH FLOOR LOS ANGELES, CA 90013 | ATTORNEY FOR TRUSTEE FIRST INTERIM FEES - PER ORDER ENTERED 09/21/17 | 3210-000 | | 623,697.20 | 201,519.41 |
| *09/22/2017 | 54004 | ARENT FOX LLP 555 WEST FIFTH STREET 48TH FLOOR LOS ANGELES, CA 90013 | ATTORNEY FOR TRUSTEE FIRST INTERIM EXPENSES - PER ORDER ENTERED 09/21/17 | 3220-003 | | 561.20 | 200,958.21 |
| 09/22/2017 | 54005 | GROBSTEIN TEEPLE, LLP 6300 Canoga Ave Ste 1500W Woodland Hills, CA 91367 | ACCOUNTANT FOR TRUSTEE FIRST INTERIM FEES - PER ORDER ENTERED 09/21/17 | 3410-000 | | 108,342.00 | 92,616.21 |
| 09/22/2017 | 54006 | GROBSTEIN TEEPLE, LLP 6300 Canoga Ave Ste 1500W Woodland Hills, CA 91367 | ACCOUNTANT FOR TRUSTEE FIRST INTERIM EXPENSES - PER ORDER ENTERED 09/21/17 | 3420-000 | | 105.15 | 92,511.06 |
| 09/22/2017 | 54007 | ARENT FOX LLP 555 WEST FIFTH STREET 48TH FLOOR LOS ANGELES, CA 90013 | ATTORNEY FOR TRUSTEE FIRST INTERIM EXPENSES - PER ORDER ENTERED 09/21/17 | 3220-000 | | 10,204.32 | 82,306.74 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 743,471.07 |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-16749 | |
| Case Name: | SABOA ENTERTAINMENT, LP | |
| Taxpayer ID No: | **-***0707 | |
| For Period Ending: | 4/29/2020 | |

| | |
|---|---|
| Trustee Name: | EDWARD M. WOLKOWITZ |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******6994 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 4,250,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/22/2017 | | ARENT FOX LLP 555 WEST FIFTH STREET 48TH FLOOR LOS ANGELES, CA 90013 | ATTORNEY FOR TRUSTEE FIRST INTERIM EXPENSES - PER ORDER ENTERED 09/21/17 | 3220-003 | | (561.20) | 82,867.94 |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,180.65 | 81,687.29 |
| 11/02/2017 | 54008 | FRANCHISE TAX BOARD P O BOX 2952 SACRAMENTO, CA 95812-2952 | LLC FORM 3522 TAX FOR YEARS  2016-2017 PER ORDER ENTERED 10/30/2017 | 2990-800 | | 1,686.00 | 80,001.29 |
| 11/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,009.80 | 78,991.49 |
| 11/06/2017 | | SABOA ENTERTAINMENT, LP | From #####0004 To #####6994 deposited in saving account in error | 9999-000 | 299,000.00 | | 377,991.49 |
| 11/09/2017 | [13] | AMERICAN EXPRESS TRAVEL | 11/06/22017 WAS POSTED IN ERROR TO MMA ENDING 00004 | 1241-000 | 299,000.00 | | 676,991.49 |
| 11/09/2017 | | SABOA ENTERTAINMENT, LP | From #####6994 To #####0004 CORRECTION OF 11/06/17 MADE IN ERROR | 9999-000 | | 299,000.00 | 377,991.49 |
| | | | Page Subtotals | | 598,000.00 | 302,315.25 | |

UST Form 101-7-TDR (10/1/2010) (Page 17)                                        **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  15-16749

Case Name:  SABOA ENTERTAINMENT, LP

Taxpayer ID No:  **-***0707

For Period Ending:  4/29/2020

Trustee Name:  EDWARD M. WOLKOWITZ

Bank Name:  Texas Capital Bank

Account Number/CD#:  ******6994

Account Name  Checking Account

Blanket bond (per case limit):  5,000,000.00

Separate bond (if applicable):  4,250,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/04/2017 | 54009 | JAMS<br>P O BOX 845402<br>LOS ANGELES, CA 90084 | MEDIATION EXPENSES<br>PER ORDER ENTERED 12/01/2017 | 3991-003 | | 7,500.00 | 370,491.49 |
| 12/04/2017 | 54010 | JAMS<br>P O BOX 845402<br>LOS ANGELES, CA 90084 | MEDIATION EXPENSES<br>PER ORDER ENTERED 12/01/2017 | 3991-000 | | 2,700.00 | 367,791.49 |
| *12/04/2017 | | JAMS<br>P O BOX 845402<br>LOS ANGELES, CA 90084 | MEDIATION EXPENSES<br>PER ORDER ENTERED 12/01/2017 | 3991-003 | | (7,500.00) | 375,291.49 |
| 12/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 649.82 | 374,641.67 |
| 01/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 524.17 | 374,117.50 |
| 01/25/2018 | 54011 | ARTHUR B LEVINE COMPANY<br>370 LEXINGTON AVENUE, SUITE 1101<br>NEW YORK , NY 10017 | BOND RENEWAL NO. SNN4001031 PERIOD<br>2/24/2018 - 2/23/2019 | 2300-000 | | 8,100.00 | 366,017.50 |
| 01/26/2018 | [14] | MANATT, PHELPS & PHILLIPS, LLP<br>11355 W OLYMPIC BOULEVARD<br>LOS ANGELES, CA 90064 | SETTLEMENT | 1249-000 | 25,000.00 | | 391,017.50 |
| | | | Page Subtotals | | 25,000.00 | 11,973.99 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 15-16749 | **Trustee Name:** EDWARD M. WOLKOWITZ | |
| **Case Name:** SABOA ENTERTAINMENT, LP | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******6994 | |
| **Taxpayer ID No:** **-***0707 | **Account Name** Checking Account | |
| **For Period Ending:** 4/29/2020 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 4,250,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 529.55 | 390,487.95 |
| 03/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 545.72 | 389,942.23 |
| 04/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 544.95 | 389,397.28 |
| 04/06/2018 | 54012 | FRANCHISE TAX BOARD P O BOX 2952 SACRAMENTO, CA 95812-2952 | TAX PERIOD 12/31/2018 PER CDM ORDER ENTERED 04/06/2018 | 2990-000 | | 800.00 | 388,597.28 |
| 04/12/2018 | | SABOA ENTERTAINMENT, LP | From #####0004 To #####6994 SETTLEMENT PAYMENT WITH FIDELITY MORTGAGE LENDER | 9999-000 | 2,177,618.06 | | 2,566,215.34 |
| 04/12/2018 | | OUTGOING WIRE HERITAGE BANK OF COMMERCE ADLESON, HESS & KELLY | SETTLEMENT PAYMENT  FIDELITY MORTGAGE PER ORDER ENTERED 04/11/2018 | 2990-800 | | 2,177,618.06 | 388,597.28 |

|  | Page Subtotals | 2,177,618.06 | 2,180,038.28 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-16749 | | | | | |
|---|---|---|---|---|---|---|
| Case Name: | SABOA ENTERTAINMENT, LP | | | | | |

Taxpayer ID No: **-***0707
For Period Ending: 4/29/2020

Trustee Name: **EDWARD M. WOLKOWITZ**
Bank Name: **Texas Capital Bank**
Account Number/CD#: ******6994
Account Name **Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **4,250,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 544.14 | 388,053.14 |
| 05/14/2018 | [19] | STATE OF CALIFORNIA FTB | 2017 ADMIN TAX REFUND | 1224-000 | 886.00 | | 388,939.14 |
| 06/04/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 543.05 | 388,396.09 |
| 07/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 542.77 | 387,853.32 |
| 08/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 541.98 | 387,311.34 |
| 09/04/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 541.22 | 386,770.12 |
| | | | Page Subtotals | | 886.00 | 2,713.16 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-16749 | **Trustee Name:** | **EDWARD M. WOLKOWITZ** |
| **Case Name:** SABOA ENTERTAINMENT, LP | **Bank Name:** | Texas Capital Bank |
| | **Account Number/CD#:** | ******6994 |
| **Taxpayer ID No:** **-***0707 | **Account Name** | Checking Account |
| **For Period Ending:** 4/29/2020 | **Blanket bond (per case limit):** | 5,000,000.00 |
| | **Separate bond (if applicable):** | 4,250,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/13/2018 | | SABOA ENTERTAINMENT, LP | From #####0004 To #####6994 TO PAY APPROVED SECOND INTERIM PROFESSIONAL FEES AND EXPENSES | 9999-000 | 131,771.03 | | 518,541.15 |
| 09/20/2018 | 54013 | EDWARD M WOLKOWITZ CHAPTER 7 TRUSTEE 800 S FIGUEROA STREET, #1260 LOS ANGELES, CA 90017 | TRUSTEE SECOND INTERIM FEES (80%) - 5/1/17 - 8/21/18 PER ORDER ENTERED 09/18/2018 | 2100-000 | | 93,940.16 | 424,600.99 |
| 09/20/2018 | 54014 | EDWARD M WOLKOWITZ CHAPTER 7 TRUSTEE 800 S FIGUEROA STREET, #1260 LOS ANGELES, CA 90017 | TRUSTEE SECOND INTERIM EXPENSES - 5/1/17 - 8/21/18 PER ORDER ENTERED 09/18/2018 | 2200-000 | | 231.38 | 424,369.61 |
| 09/20/2018 | 54015 | ARENT FOX LLP 555 WEST FIFTH STREET 48TH FLOOR LOS ANGELES, CA 90013 | ATTORNEY FOR TRUSTEE SECOND INTERIM FEES - (80%) 5/16/17 - 7/31/18 PER ORDER ENTERED 09/18/2018 | 3210-000 | | 248,636.00 | 175,733.61 |
| 09/20/2018 | 54016 | ARENT FOX LLP 555 WEST FIFTH STREET 48TH FLOOR LOS ANGELES, CA 90013 | ATTORNEY FOR TRUSTEE SECOND INTERIM EXPENSES - 5/16/17 - 7/31/18 PER ORDER ENTERED 09/18/2018 | 3220-000 | | 7,443.08 | 168,290.53 |
| 09/20/2018 | 54017 | GROBSTEIN TEEPLE, LLP 6300 Canoga Ave Ste 1500W Woodland Hills, CA 91367 | ACCOUNTANT FOR TRUSTEE SECOND INTERIM FEES - (80%) 5/1/17 - 6/30/18 PER ORDER ENTERED 09/18/2018 | 3410-000 | | 29,427.20 | 138,863.33 |

| | | | Page Subtotals | | 131,771.03 | 379,677.82 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 15-16749 | Trustee Name: EDWARD M. WOLKOWITZ |
| Case Name: SABOA ENTERTAINMENT, LP | Bank Name: Texas Capital Bank |
| | Account Number/CD#: ******6994 |
| Taxpayer ID No: **-***0707 | Account Name Checking Account |
| For Period Ending: 4/29/2020 | Blanket bond (per case limit): 5,000,000.00 |
| | Separate bond (if applicable): 4,250,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/20/2018 | 54018 | GROBSTEIN TEEPLE, LLP 6300 Canoga Ave Ste 1500W Woodland Hills, CA 91367 | ACCOUNTANT FOR TRUSTEE SECOND INTERIM EXPENSES - 5/1/17 - 6/30/18 PER ORDER ENTERED 09/21/17 | 3420-000 | | 76.22 | 138,787.11 |
| 09/20/2018 | 54019 | LEVENE NEALE BENDER YOO & BRILL LLP BETH ANN YOUNG 10250 CONSTELLATION BLVD., STE 1700 LOS ANGELES, CA 90067 | SPECIAL LITIGATION COUNSEL TO TRUSTEE FIRST INTERIM FEE - (80%) 4/11/17 - 8/21/18 PER ORDER ENTERED 09/18/2018 | 3210-600 | | 74,963.20 | 63,823.91 |
| 09/20/2018 | 54020 | LEVENE NEALE BENDER YOO & BRILL LLP BETH ANN YOUNG 10250 CONSTELLATION BLVD., STE 1700 LOS ANGELES, CA 90067 | SPECIAL LITIGATION COUNSEL TO TRUSTEE FIRST INTERIM EXPENSES  4/11/17 - 8/21/18 PER ORDER ENTERED 09/18/2018 | 3220-610 | | 5,799.75 | 58,024.16 |
| 10/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 565.37 | 57,458.79 |
| 12/06/2018 | [17] | STELLA HAVKIN TRUST ACCT DRISCOLL SETTLEMENT 2700 VENTURA BLVD STE 328 WOODLAND HILLS, CA 91364 | DRISCOLL SETTLEMENT | 1241-000 | 20,000.00 | | 77,458.79 |
| 01/03/2019 | [16] | INCOMING WIRE DUGGAN BERTSCH LLC | FIRST SETTLEMENT PAYMENT | 1241-000 | 20,000.00 | | 97,458.79 |
| | | | Page Subtotals | | 40,000.00 | 81,404.54 | |

**Exhibit 9**

Page 10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-16749
Case Name: SABOA ENTERTAINMENT, LP

Taxpayer ID No: **-***0707
For Period Ending: 4/29/2020

Trustee Name: EDWARD M. WOLKOWITZ
Bank Name: Texas Capital Bank
Account Number/CD#: ******6994
Account Name Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 4,250,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/22/2019 | 54021 | ARTHUR B LEVINE COMPANY 370 LEXINGTON AVENUE, SUITE 1101 NEW YORK , NY 10017 | BOND RENEWAL NO. SNN4001031 PERIOD 2/24/2019 - 2/23/2020 PER LBR 2016-2(c) | 2300-000 | | 4,208.00 | 93,250.79 |
| 02/08/2019 | [20] | ARTHUR B LEVINE 370 LEXINGTON AVE SUITE 1101 NEW YORK, CA 10017 | BOND REFUND SNN4001031 | 1290-000 | 2,824.00 | | 96,074.79 |
| 04/03/2019 | [16] | INCOMING WIRE DUGGAN BERTSCH LLC | SECOND SETTLEMENT PAYMENT | 1241-000 | 20,000.00 | | 116,074.79 |
| 07/02/2019 | [16] | INCOMING WIRE DUGGAN BERTSCH LLC | FINAL SETTLEMENT PAYMENT | 1241-000 | 20,000.00 | | 136,074.79 |
| 01/07/2020 | 54022 | ARTHUR B. LEVINE COMPANY Surety Bond Agents 370 Lexington Ave, Suite1101 New York, NY 10017 | BOND RENEWAL BOND NUMBER - SNN4001031 - TERM 02/24/2020 - 08/23/2020 | 2300-000 | | 2,100.00 | 133,974.79 |
| 01/08/2020 | | SABOA ENTERTAINMENT, LP | From #####0004 To #####6994 TRANSFER TO GENERAL CHECKING ACCOUNT CLOSE MMA TO PREPARE TFR | 9999-000 | 2,222,833.97 | | 2,356,808.76 |
| 03/18/2020 | 54023 | EDWARD M WOLKOWITZ CHAPTER 7 TRUSTEE 800 S FIGUEROA STREET, #1260 LOS ANGELES, CA 90017 | TRUSTEE FEES PER ORDER ENTERED 03/09/2020 | 2100-000 | | 108,413.95 | 2,248,394.81 |
| | | | Page Subtotals | | 2,265,657.97 | 114,721.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 15-16749 | |
| Case Name: | SABOA ENTERTAINMENT, LP | |
| Taxpayer ID No: | **-***0707 | |
| For Period Ending: | 4/29/2020 | |

| | |
|---|---|
| Trustee Name: | EDWARD M. WOLKOWITZ |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******6994 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 4,250,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | | |
| | | | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/18/2020 | 54024 | EDWARD M WOLKOWITZ CHAPTER 7 TRUSTEE 800 S FIGUEROA STREET, #1260 LOS ANGELES, CA 90017 | TRUSTEE EXPENSES PER ORDER ENTERED 03/09/2020 | 2200-000 | | 112.65 | 2,248,282.16 |
| 03/18/2020 | 54025 | UNITED STATES BANKRUPTCY COURT 255 E TEMPLE STREET ROOM 100 LOS ANGELES, CA 90012 | COMPLAINT PER ORDER ENTERED 03/09/2020 | 2700-000 | | 1,750.00 | 2,246,532.16 |
| 03/18/2020 | 54026 | ARENT FOX LLP 555 WEST FIFTH STREET 48TH FLOOR LOS ANGELES, CA 90013 | ATTORNEYS FOR TRUSTEE - FEES PER ORDER ENTERED 03/09/2020 | 3210-000 | | 191,039.80 | 2,055,492.36 |
| 03/18/2020 | 54027 | LEVENE NEALE BENDER YOO & BRILL LLP BETH ANN YOUNG 10250 CONSTELLATION BLVD., STE 1700 LOS ANGELES, CA 90067 | ATTORNEYS FOR TRUSTEE - FEES PER ORDER ENTERED 03/09/2020 | 3210-600 | | 36,488.80 | 2,019,003.56 |
| 03/18/2020 | 54028 | ARENT FOX LLP 555 WEST FIFTH STREET 48TH FLOOR LOS ANGELES, CA 90013 | ATTORNEYS FOR TRUSTEE - EXPENSES PER ORDER ENTERED 03/09/2020 | 3220-000 | | 550.60 | 2,018,452.96 |

| | | | Page Subtotals | | 0.00 | 229,941.85 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 24)                                    **Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-16749 | | | Trustee Name: | EDWARD M. WOLKOWITZ | |
| Case Name: | SABOA ENTERTAINMENT, LP | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******6994 | |
| Taxpayer ID No: | **-***0707 | | | Account Name | Checking Account | |
| For Period Ending: | 4/29/2020 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| | | | | Separate bond (if applicable): | 4,250,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/18/2020 | 54029 | LEVENE NEALE BENDER YOO & BRILL LLP BETH ANN YOUNG 10250 CONSTELLATION BLVD., STE 1700 LOS ANGELES, CA 90067 | ATTORNEYS FOR TRUSTEE - EXPENSES PER ORDER ENTERED 03/09/2020 | 3220-610 | | 755.85 | 2,017,697.11 |
| 03/18/2020 | 54030 | GROBSTEIN TEEPLE, LLP 6300 Canoga Ave Ste 1500W Woodland Hills, CA 91367 | ACCOUNTANTS FOR TRUSTEE - FEES PER ORDER ENTERED 03/09/2020 | 3410-000 | | 42,935.30 | 1,974,761.81 |
| 03/18/2020 | 54031 | GROBSTEIN TEEPLE, LLP 6300 Canoga Ave Ste 1500W Woodland Hills, CA 91367 | ACCOUNTANTS FOR TRUSTEE - EXPENSES PER ORDER ENTERED 03/09/2020 | 3420-000 | | 65.46 | 1,974,696.35 |
| 03/18/2020 | 54032 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO Box 2952 Sacramento, CA 95812 | 2019 TAX PER ORDER ENTERED 03/09/2020 | 2990-000 | | 800.00 | 1,973,896.35 |
| 03/18/2020 | 54033 | EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP MIC 92E P O BOX 826880 SACRAMENTO , CA 95814 | Disb of 100.00% to Claim #003 PER ORDER ENTERED 03/09/2020 | 5800-000 | | 1,361.37 | 1,972,534.98 |
| 03/18/2020 | 54034 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO Box 2952 SACRAMENTO , CA 95812-2952 | Disb of 100.00% to Claim #015 PER ORDER ENTERED 03/09/2020 | 5800-000 | | 3,276.48 | 1,969,258.50 |
| | | | Page Subtotals | | 0.00 | 49,194.46 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-16749 | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** SABOA ENTERTAINMENT, LP | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******6994 |
| **Taxpayer ID No:** **-***0707 | **Account Name** Checking Account |
| **For Period Ending:** 4/29/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 4,250,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/18/2020 | 54035 | DOUGLAS WILSON COMPANIES FOR NOTICE PURPOSES ONLY] 1620 FIFTH AVENUE, SUITE 400 SAN DIEGO , CA 92101 | Disb of 22.83% to Claim #006 ACCT NO. 5013 PER ORDER ENTERED 03/09/2020 | 7100-000 | | 2,560.84 | 1,966,697.66 |
| 03/18/2020 | 54036 | DIADAN HOLDINGS LTD C/O MARK S. HOROUPIAN/SULMEYERKUPTEZ 333 SOUTH GRAND AVE, STE 3400 LOS ANGELES, CA 90071 | Disb of 22.83% to Claim #012 PER ORDER ENTERED 03/09/2020 | 7100-000 | | 1,966,697.66 | 0.00 |

| | Page Subtotals | 0.00 | 1,969,258.50 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | **COLUMN TOTALS** | 6,090,852.54 | 6,090,852.54 |
| | Less:Bank Transfer/CD's | 5,681,398.21 | 299,000.00 |
| | **SUBTOTALS** | 409,454.33 | 5,791,852.54 |
| | Less: Payments to Debtors | | 0.00 |
| | **Net** | 409,454.33 | 5,791,852.54 |

**Exhibit 9**

# FORM
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-16749 | |
| **Case Name:** SABOA ENTERTAINMENT, LP | |
| **Taxpayer ID No:** **-***0707 | |
| **For Period Ending:** 4/29/2020 | |

| | |
|---|---|
| **Trustee Name:** EDWARD M. WOLKOWITZ | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******0004 | |
| **Account Name** Money Market Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 4,250,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/03/2017 | | Transfer from East West Bank | Transfer Funds | 9999-000 | 4,523,040.09 | | 4,523,040.09 |
| 09/05/2017 | [INT] | Texas Capital Bank | AUGUST 2017 INTEREST | 1270-000 | 3,580.73 | | 4,526,620.82 |
| 09/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 4,400.00 | 4,522,220.82 |
| 10/03/2017 | [INT] | Texas Capital Bank | SEPTEMBER 2017 INTEREST | 1270-000 | 3,580.54 | | 4,525,801.36 |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 4,400.00 | 4,521,401.36 |
| 10/12/2017 | [INT] | Texas Capital Bank | SEPTEMBER INTEREST FROM CLOSE OF EAST WEST BANK ACCOUNT | 1270-000 | 75.62 | | 4,521,476.98 |
| 10/31/2017 | [INT] | Texas Capital Bank | October 2017 interest | 1270-000 | 3,699.14 | | 4,525,176.12 |
| 11/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 4,400.00 | 4,520,776.12 |
| | | | Page Subtotals | | 4,533,976.12 | 13,200.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-16749 | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** SABOA ENTERTAINMENT, LP | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******0004 |
| **Taxpayer ID No:** **-***0707 | **Account Name** Money Market Account |
| **For Period Ending:** 4/29/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 4,250,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *11/06/2017 | [13] | AMERICAN EXPRESS TRAVEL | SETTLEMENT PER ORDER ENTERED 11/06/17 | 1241-003 | 299,000.00 | | 4,819,776.12 |
| 11/06/2017 | | SABOA ENTERTAINMENT, LP | From #####0004 To #####6994 deposited in saving account in error | 9999-000 | | 299,000.00 | 4,520,776.12 |
| 11/09/2017 | | SABOA ENTERTAINMENT, LP | From #####6994 To #####0004 CORRECTION OF 11/06/17 MADE IN ERROR | 9999-000 | 299,000.00 | | 4,819,776.12 |
| *11/09/2017 | [13] | AMERICAN EXPRESS TRAVEL | SETTLEMENT PER ORDER ENTERED 11/06/17 | 1241-003 | (299,000.00) | | 4,520,776.12 |
| 11/30/2017 | [INT] | Texas Capital Bank | NOVEMBER 2017 INTEREST | 1270-000 | 3,555.50 | | 4,524,331.62 |
| 12/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 4,400.00 | 4,519,931.62 |
| 12/29/2017 | [INT] | Texas Capital Bank | DECEMBER 2017 INTEREST | 1270-000 | 3,697.89 | | 4,523,629.51 |
| 01/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 4,400.00 | 4,519,229.51 |
| 01/31/2018 | [INT] | Texas Capital Bank | JAN 2018 INTEREST | 1270-000 | 3,697.20 | | 4,522,926.71 |
| | | | Page Subtotals | | 309,950.59 | 307,800.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-16749 | |
| Case Name: | SABOA ENTERTAINMENT, LP | |
| Taxpayer ID No: | **-***0707 | |
| For Period Ending: | 4/29/2020 | |

| | |
|---|---|
| Trustee Name: | EDWARD M. WOLKOWITZ |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******0004 |
| Account Name | Money Market Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 4,250,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 4,400.00 | 4,518,526.71 |
| 02/28/2018 | [INT] | Texas Capital Bank | FEB 2018 INTEREST | 1270-000 | 3,339.14 | | 4,521,865.85 |
| 03/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 4,400.00 | 4,517,465.85 |
| 03/30/2018 | [INT] | Texas Capital Bank | Interest from Bank | 1270-000 | 3,695.99 | | 4,521,161.84 |
| 04/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 4,400.00 | 4,516,761.84 |
| *04/12/2018 | | TRANSFER | TO PAY SETTLEMENT FIDELITY PER ORDER ENTERED 04/11/2018 | 9999-003 | | 2,177,618.06 | 2,339,143.78 |
| 04/12/2018 | | SABOA ENTERTAINMENT, LP | From #####0004 To #####6994 SETTLEMENT PAYMENT WITH FIDELITY MORTGAGE LENDER | 9999-000 | | 2,177,618.06 | 161,525.72 |
| *04/13/2018 | | TRANSFER | TO PAY SETTLEMENT FIDELITY PER ORDER ENTERED 04/11/2018 | 9999-003 | | (2,177,618.06) | 2,339,143.78 |
| | | | Page Subtotals | | 7,035.13 | 2,190,818.06 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-16749 | | | Trustee Name: | EDWARD M. WOLKOWITZ |
|---|---|---|---|---|---|
| Case Name: | SABOA ENTERTAINMENT, LP | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******0004 |
| | | | | Account Name | Money Market Account |
| Taxpayer ID No: | **-***0707 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/29/2020 | | | Separate bond (if applicable): | 4,250,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2018 | [INT] | Texas Capital Bank | Interest Earned | 1270-000 | 2,484.16 | | 2,341,627.94 |
| 05/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 4,384.46 | 2,337,243.48 |
| *05/14/2018 | [19] | STATE OF CALIFORNIA FTB | 2017 REFUND (PAID TWICE) | 1224-000 | 886.00 | | 2,338,129.48 |
| *05/15/2018 | [19] | STATE OF CALIFORNIA FTB | 2017 REFUND (PAID TWICE) | 1224-000 | (886.00) | | 2,337,243.48 |
| 05/31/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,912.22 | | 2,339,155.70 |
| 06/04/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 3,266.13 | 2,335,889.57 |
| 06/29/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,849.50 | | 2,337,739.07 |
| | | | Page Subtotals | | 6,245.88 | 7,650.59 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-16749 | | | Trustee Name: | EDWARD M. WOLKOWITZ |
| --- | --- | --- | --- | --- | --- |
| Case Name: | SABOA ENTERTAINMENT, LP | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******0004 |
| | | | | Account Name | Money Market Account |
| Taxpayer ID No: | **-***0707 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/29/2020 | | | Separate bond (if applicable): | 4,250,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 3,264.30 | 2,334,474.77 |
| 07/31/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,909.90 | | 2,336,384.67 |
| 08/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 3,262.16 | 2,333,122.51 |
| 08/31/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,908.79 | | 2,335,031.30 |
| 09/04/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 3,260.27 | 2,331,771.03 |
| 09/13/2018 | | SABOA ENTERTAINMENT, LP | From #####0004 To #####6994 TO PAY APPROVED SECOND INTERIM PROFESSIONAL FEES AND EXPENSES | 9999-000 | | 131,771.03 | 2,200,000.00 |
| | | | Page Subtotals | | 3,818.69 | 141,557.76 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 15-16749 | |
| Case Name: | SABOA ENTERTAINMENT, LP | |
| Taxpayer ID No: | **-***0707 | |
| For Period Ending: | 4/29/2020 | |

| | |
|---|---|
| Trustee Name: | EDWARD M. WOLKOWITZ |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******0004 |
| Account Name | Money Market Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 4,250,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/28/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,783.65 | | 2,201,783.65 |
| 10/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 3,148.08 | 2,198,635.57 |
| 10/31/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,798.77 | | 2,200,434.34 |
| 11/30/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,742.00 | | 2,202,176.34 |
| 12/31/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,801.50 | | 2,203,977.84 |
| | | | Page Subtotals | | 7,125.92 | 3,148.08 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-16749 | | | Trustee Name: | EDWARD M. WOLKOWITZ |
|---|---|---|---|---|---|
| Case Name: | SABOA ENTERTAINMENT, LP | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******0004 |
| | | | | Account Name | Money Market Account |
| Taxpayer ID No: | **-***0707 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/29/2020 | | | Separate bond (if applicable): | 4,250,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/31/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,802.97 | | 2,205,780.81 |
| 02/28/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,629.82 | | 2,207,410.63 |
| 03/29/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,805.78 | | 2,209,216.41 |
| 04/30/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,748.96 | | 2,210,965.37 |
| 05/31/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,808.69 | | 2,212,774.06 |
| | | | Page Subtotals | | 8,796.22 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

FORM

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 15-16749 | |
| **Case Name:** | SABOA ENTERTAINMENT, LP | |
| **Taxpayer ID No:** | **-***0707 | |
| **For Period Ending:** | 4/29/2020 | |

| | |
|---|---|
| **Trustee Name:** | EDWARD M. WOLKOWITZ |
| **Bank Name:** | Texas Capital Bank |
| **Account Number/CD#:** | ******0004 |
| **Account Name** | Money Market Account |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 4,250,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/28/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,751.77 | | 2,214,525.83 |
| 07/31/2019 | [INT] | Texas Capital Bank | July Interest | 1270-000 | 1,811.60 | | 2,216,337.43 |
| 08/30/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,622.24 | | 2,217,959.67 |
| 09/30/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,469.40 | | 2,219,429.07 |
| 10/31/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 1,337.82 | | 2,220,766.89 |
| 11/29/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 925.31 | | 2,221,692.20 |

| | | | | Page Subtotals | 8,918.14 | 0.00 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-16749** | |
| Case Name: | **SABOA ENTERTAINMENT, LP** | |
| Taxpayer ID No: | **\*\*-\*\*\*0707** | |
| For Period Ending: | **4/29/2020** | |

| | |
|---|---|
| Trustee Name: | **EDWARD M. WOLKOWITZ** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0004** |
| Account Name | **Money Market Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **4,250,000.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/31/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 956.56 | | 2,222,648.76 |
| 01/07/2020 | [INT] | Texas Capital Bank | January 2020 interest to close account | 1270-000 | 185.21 | | 2,222,833.97 |
| 01/08/2020 | | SABOA ENTERTAINMENT, LP | From #####0004 To #####6994 TRANSFER TO GENERAL CHECKING ACCOUNT CLOSE MMA TO PREPARE TFR | 9999-000 | | 2,222,833.97 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 1,141.77 | 2,222,833.97 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 4,887,008.46 | 4,887,008.46 |
| Less:Bank Transfer/CD's | 4,822,040.09 | 4,831,223.06 |
| **SUBTOTALS** | 64,968.37 | 55,785.40 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 64,968.37 | 55,785.40 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-16749 | | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** SABOA ENTERTAINMENT, LP | | **Bank Name:** Associated Bank |
| | | **Account Number/CD#:** ******1751 |
| | | **Account Name** Checking Account |
| **Taxpayer ID No:** **-***0707 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/29/2020 | | **Separate bond (if applicable):** 4,250,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2015 | | BRYAN CAVE LLP | LOAN FROM CREDITOR PER STIPULATION THIS WIRE DEPOSIT WAS POSTED BY THE BANK ON 6/8/2015, BUT NOT POSTED INTO SOFTWARE UNTIL 7/14/2015. WIRE WAS INITIATED BY THE BANK. | 1290-000 | 5,802.72 | | 5,802.72 |
| 07/14/2015 | | CNA INSURANCE | INSURANCE PREMIUM PAYMENT WITHDRAWAL MADE ON 6/9/2015, BUT NOT POSTED IN SOFTWARE UNTIL 7/14/15. | 2690-000 | | 5,802.72 | 0.00 |
| 09/01/2015 | [12] | PANORAMA PRACTICE PRODUCTIONS, LLC 2700 COLORADO AVENUE, #200 SANTA MONICA , CA 90404 | FILMING LOCATION FEE FILMING AT THE MAGNOLIA LOCATION ON 8/18/2015 | 1230-000 | 8,000.00 | | 8,000.00 |
| 10/07/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 11.12 | 7,988.88 |
| 10/29/2015 | | CNA INSURANCE CONT CASUALTY COMPANY 1 MERIDIAN BLVD, SUITE 3A01 WYOMISSING , PA 19610 | REFUND OF INSURANCE PREMIUM OVERPAYMENTINSURANCE PREMIUM PAYMENTACCT NO. 3020760892 | 2690-000 | | (1,452.43) | 9,441.31 |
| 11/05/2015 | 101 | DiaDan Holdings, Ltd c/o Sharon Weiss Bryan Cave, LLP 120 Broadway, Suite 300, Santa Monica , CA 90401-2386 | BRYAN CAVE, LLP - REFUND CREDIT OF OVERPAYMENT RENEWING CNA INSURANCE POLICY | 8500-000 | | 1,452.43 | 7,988.88 |
| 11/06/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 12.02 | 7,976.86 |
| | | | Page Subtotals | | 13,802.72 | 5,825.86 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-16749 | | Trustee Name: | EDWARD M. WOLKOWITZ |
|---|---|---|---|---|
| Case Name: | SABOA ENTERTAINMENT, LP | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | ******1751 |
| Taxpayer ID No: | **-***0707 | | Account Name | Checking Account |
| For Period Ending: | 4/29/2020 | | Blanket bond (per case limit): | 5,000,000.00 |
| | | | Separate bond (if applicable): | 4,250,000.00 |

| 1 | 2 | 3 | 4 | | 4A | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/07/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | 12.80 | 7,964.06 |
| 01/08/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | 11.84 | 7,952.22 |
| 02/05/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | 11.82 | 7,940.40 |
| 02/19/2016 | | DiaDan Holdings, Ltd | SALE OF REAL PROPERTY - WIRED 2/19/2016 | | | 5,731,277.82 | | 5,739,218.22 |
| | [1] | | DiaDan Holdings, Ltd;Fidelity National Title Insurance Company - REAL PROPERTY | 5,926,829.63 | 1110-000 | | | |
| | [7] | | SUPPLIES DiaDan Holdings, Ltd;Fidelity National Title Insurance Company - OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 50,000.00 | 1129-000 | | | |
| | [8] | | AND SUPPLIES USED IN BUSINES DiaDan Holdings, Ltd;Fidelity National Title Insurance Company - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINES | 250,000.00 | 1129-000 | | | |
| | | | FIDELITY NATIONAL TITLE - TITLE/TAXES/RECORDING CHARGES | (45,667.81) | 2500-000 | | | |
| | | | Page Subtotals | | | 5,731,277.82 | 36.46 | |

UST Form 101-7-TDR (10/1/2010) (Page 37)                                **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-16749

Case Name: SABOA ENTERTAINMENT, LP

Taxpayer ID No: **-***0707

For Period Ending: 4/29/2020

Trustee Name: EDWARD M. WOLKOWITZ

Bank Name: Associated Bank

Account Number/CD#: ******1751

Account Name Checking Account

Blanket bond (per case limit): 5,000,000.00

Separate bond (if applicable): 4,250,000.00

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Tiger Remarketing Services - COMMISSION CHARGES | (240,134.00) | 3510-000 | | | |
| | | | WFS, Inc dbs Tranzon Asset Strategies - COMMISSION CHARGES | (209,750.00) | 3510-000 | | | |
| 02/24/2016 | 102 | INTERNATIONAL SURETIES LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | LBR 2016-2(b)(1) Bond Premium | | 2300-000 | | 8.38 | 5,739,209.84 |
| 03/03/2016 | 103 | ARTHUR B LEVINE COMPANY 370 LEXINGTON AVENUE, SUITE 1101 NEW YORK , NY 10017 | LBR 2016-2(B)(1) INDIVIDUAL BOND PREMIUMNATIONWIDE MUTUAL INSURANCE COBOND NUMBER SNN4001031 | | 2300-000 | | 8,523.00 | 5,730,686.84 |
| 03/04/2016 | 104 | TIGER REMARKETING SERVICES 340 N. WESTLAKE BLVD., SUITE 260 WESTLAKE VILLAGE , CA 91362 | PER DECLARATION DATED 3/4/16 REPRESENTING ACTUAL AND NECESSARY SALE AND PROPERTY MANAGEMENT EXPENSES INCURRED BY THE AUCTIONEER PER ORDER DATED 8/11/15 [DOC. NO. 94] | | 3620-000 | | 20,706.20 | 5,709,980.64 |
| 03/04/2016 | 105 | TRANZON ASSET STRATEGIES 9891 IRVINE CENTER DR., SUITE 200 IRVINE , CA 92618 | PER DECLARATION DATED 3/4/16 REPRESENTING ACTUAL AND NECESSARY SALE AND PROPERTY MANAGEMENT EXPENSES INCURRED BY THE AUCTIONEER PER ORDER DATED 8/11/15 [DOC. NO. 94] | | 3620-000 | | 20,416.22 | 5,689,564.42 |
| 03/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | 2,780.82 | 5,686,783.60 |

Page Subtotals    5,731,277.82    52,434.62

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-16749** | |
| Case Name: **SABOA ENTERTAINMENT, LP** | |
| | Trustee Name: **EDWARD M. WOLKOWITZ** |
| | Bank Name: **Associated Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*1751** |
| | Account Name **Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*0707** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **4/29/2020** | Separate bond (if applicable): **4,250,000.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/29/2016 | | FIDELITY NATIONAL TITLE INSURANCE COMPANY 485 LEXINGTON AVENUE 18TH FLOOR NEW YORK , NY 10017 | SELLER'S HALF OF A $302 TRANSFER TAX OVERAGE | 2500-000 | | (151.00) | 5,686,934.60 |
| 04/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,972.60 | 5,683,962.00 |
| 05/06/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,876.71 | 5,681,085.29 |
| 06/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,972.60 | 5,678,112.69 |
| 07/08/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,876.71 | 5,675,235.98 |
| 07/18/2016 | | Transfer to Acct # xxxxxx7933 | Transfer of Funds | 9999-000 | | 5,000,000.00 | 675,235.98 |
| 08/05/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,682.65 | 672,553.33 |
| 09/08/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,000.04 | 671,553.29 |
| 10/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 966.17 | 670,587.12 |
| | | | Page Subtotals | | 0.00 | 5,016,196.48 | |

UST Form 101-7-TDR (10/1/2010) (Page 39)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-16749 | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** SABOA ENTERTAINMENT, LP | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******1751 |
| **Taxpayer ID No:** **-***0707 | **Account Name** Checking Account |
| **For Period Ending:** 4/29/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 4,250,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2016 | 106 | Timothy J. Yoo, Chapter 7 Trustee for Sabaoth Entertainment, LLC Case No. 2:15-bk-16763-SK | PER ORDER DATED 10/12/2016 | 8500-000 | | 300,000.00 | 370,587.12 |
| 11/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 795.60 | 369,791.52 |
| 12/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 532.12 | 369,259.40 |
| 01/09/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 548.98 | 368,710.42 |
| 01/18/2017 | | Estate of SABOA ENTERTAINMENT, LP, 15-16749 | TRANSFER FROM UBS ACCOUNT WIRE TRANSFER ON 1/13/17 | 9999-000 | 500,000.00 | | 868,710.42 |
| 02/07/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,003.70 | 867,706.72 |
| *02/09/2017 | 107 | DIADAN HOLDINGS LTD c/o STEWART McKELVEY PURDY'S WHARF TOWER ONE SUITE 900 1959 UPPER WATERS STREET | PER CLARIFYING ORDER DATED JANUARY 25, 2017PRORATED SECOND INSTALLMENT OF REAL PROPERTY TAX. | 2820-000 | | 4,069.10 | 863,637.62 |
| 02/09/2017 | 108 | DIADAN HOLDINGS LTD c/o STEWART McKELVEY 1959 UPPER WATERS STREET HALIFAX, NS, CANADA | PER CLARIFYING ORDER DATED JANUARY 25, 2017PRORATED SECOND INSTALLMENT OF REAL PROPERTY TAX. | 2820-000 | | 4,069.10 | 859,568.52 |

| | | | Page Subtotals | | 500,000.00 | 311,018.60 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-16749 | | | | Trustee Name: | EDWARD M. WOLKOWITZ |
|---|---|---|---|---|---|---|
| Case Name: | SABOA ENTERTAINMENT, LP | | | | Bank Name: | Associated Bank |
| | | | | | Account Number/CD#: | ******1751 |
| | | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***0707 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/29/2020 | | | | Separate bond (if applicable): | 4,250,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/09/2017 | | DIADAN HOLDINGS LTD c/o STEWART McKELVEY PURDY'S WHARF TOWER ONE SUITE 900 1959 UPPER WATERS STREET | PER CLARIFYING ORDER DATED JANUARY 25, 2017 Reversal COMPLETE ADDRESS DID NOT FIT ON CHECK. HAVE TO REPLACE IT. | 2820-000 | | (4,069.10) | 863,637.62 |
| 03/07/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,165.16 | 862,472.46 |
| 03/14/2017 | 109 | ARTHUR B LEVINE COMPANY 370 Lexington Avenue, Suite 1101 New York , NY 10017 | Bond Premiums - LBR 2016-2(b)(1) BOND NUMBER SNN4001031EFFECTIVE DATE 2/24/17-2/24/18 | 2300-000 | | 8,523.00 | 853,949.46 |
| 04/07/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,281.77 | 852,667.69 |
| 05/05/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,226.81 | 851,440.88 |
| 06/08/2017 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 6994 | 9999-000 | | 850,175.15 | 1,265.73 |
| 06/08/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 1,265.73 | 0.00 |

| | | | Page Subtotals | | 0.00 | 859,568.52 | |

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | **15-16749** | |
| Case Name: | **SABOA ENTERTAINMENT, LP** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*0707** | |
| For Period Ending: | **4/29/2020** | |

| | |
|---|---|
| Trustee Name: | **EDWARD M. WOLKOWITZ** |
| Bank Name: | **Associated Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*1751** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **4,250,000.00** |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | |
|---|---|---|
| Page Subtotals | | |

| | | Deposits($) | Disbursements($) |
|---|---|---|---|
| **COLUMN TOTALS** | | 6,245,080.54 | 6,245,080.54 |
| Less:Bank Transfer/CD's | | 500,000.00 | 5,850,175.15 |
| **SUBTOTALS** | | 5,745,080.54 | 394,905.39 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 5,745,080.54 | 394,905.39 |

UST Form 101-7-TDR (10/1/2010) (Page 42)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-16749 | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** SABOA ENTERTAINMENT, LP | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******5594 |
| **Taxpayer ID No:** **-***0707 | **Account Name** Checking Account |
| **For Period Ending:** 4/29/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 4,250,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 06/16/2017 | | Transfer from UBS FINANCIAL SERVICES | Transfer from UBS FINANCIAL SERVICES | 9999-000 | 4,516,921.20 | | 4,516,921.20 |
| 06/16/2017 | [INT] | East West Bank | INTEREST | 1270-000 | 1,509.77 | | 4,518,430.97 |
| 07/10/2017 | [INT] | East West Bank | JUNE INTEREST | 1270-000 | 2,265.40 | | 4,520,696.37 |
| 07/28/2017 | [INT] | East West Bank | INTEREST FROM UBS CLOSING STMT - JUNE | 1270-000 | 1.63 | | 4,520,698.00 |
| 08/03/2017 | | Transfer to Texas Capital Bank | TRANSFER FUNDS TO TEXAS CAPITAL BANK | 9999-000 | 4,523,040.09 | | 9,043,738.09 |
| 08/03/2017 | [INT] | East West Bank | CLOSING INTEREST EAST WEST BANK | 1270-000 | 2,342.09 | | 9,046,080.18 |
| 08/03/2017 | | Transfer to Texas Capital Bank | CORRECTION OF PRIOR ADJUSTMENT SHOULD HAVE BEEN A NEGATIVE NOT ADDITION | 9999-000 | | 9,046,080.18 | 0.00 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 9,046,080.18 | 9,046,080.18 |
| **COLUMN TOTALS** | | 9,046,080.18 | 9,046,080.18 |
| Less:Bank Transfer/CD's | | 9,039,961.29 | 9,046,080.18 |
| **SUBTOTALS** | | 6,118.89 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 6,118.89 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 43)                                          **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-16749 | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** SABOA ENTERTAINMENT, LP | **Bank Name:** UBS Financial Services |
| | **Account Number/CD#:** ******7933 |
| **Taxpayer ID No:** **-***0707 | **Account Name** Deposit Only |
| **For Period Ending:** 4/29/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 4,250,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/18/2016 | | Transfer from Acct # xxxxxx1751 | Transfer of Funds | 9999-000 | 5,000,000.00 | | 5,000,000.00 |
| 08/31/2016 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | DIVIDEND AND INTEREST INCOME - 7/1/2016 | 1270-000 | 3.90 | | 5,000,003.90 |
| 08/31/2016 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | CHANGE IN MARKET VALUE - JULY 2016 | 1270-000 | 1,512.80 | | 5,001,516.70 |
| 09/15/2016 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | DIVIDEND AND INTEREST INCOME - AUG 2016 | 1270-000 | 0.21 | | 5,001,516.91 |
| 09/15/2016 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | CHANGE IN MARKET VALUE - AUG 2016 | 1270-000 | 1,000.00 | | 5,002,516.91 |
| 10/18/2016 | | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | DIVIDEND AND INTEREST INCOME - SEP 2016 | 1270-000 | | | 5,002,516.91 |
| 10/18/2016 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | CHANGE IN MARKET VALUE - SEP 2016 | 1270-000 | 1,150.00 | | 5,003,666.91 |
| | | | Page Subtotals | | 5,003,666.91 | 0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-16749

Case Name: SABOA ENTERTAINMENT, LP

Taxpayer ID No: **-***0707

For Period Ending: 4/29/2020

Trustee Name: EDWARD M. WOLKOWITZ

Bank Name: UBS Financial Services

Account Number/CD#: ******7933

Account Name Deposit Only

Blanket bond (per case limit): 5,000,000.00

Separate bond (if applicable): 4,250,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/09/2016 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | CHANGE IN MARKET VALUE - OCT 2016 | 1270-000 | 2,144.75 | | 5,005,811.66 |
| 11/09/2016 | | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | DIVIDEND AND INTEREST INCOME - OCT 2016 | 1270-000 | | | 5,005,811.66 |
| 12/05/2016 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | CHANGE IN MARKET VALUE - NOV 2016 | 1270-000 | 850.00 | | 5,006,661.66 |
| 12/05/2016 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | DIVIDEND AND INTEREST INCOME - NOV 2016 | 1270-000 | 0.03 | | 5,006,661.69 |
| 01/19/2017 | 1001 | Estate of SABOA ENTERTAINMENT, LP, 15-16749 | TRANSFER FROM UBS ACCOUNT TO ASSOC. BANK ACCOUNTBY WIRE ON JANUARY 13, 2017 | 9999-000 | | 500,000.00 | 4,506,661.69 |
| 02/13/2017 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | DIVIDEND AND INTEREST INCOME - JAN 2017 | 1270-000 | 0.58 | | 4,506,662.27 |
| 02/13/2017 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | CHANGE IN MARKET VALUE - DEC 2016 | 1270-000 | 1,300.00 | | 4,507,962.27 |
| | | | Page Subtotals | | 4,295.36 | 500,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 45)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-16749** | Trustee Name: **EDWARD M. WOLKOWITZ** |
| Case Name: **SABOA ENTERTAINMENT, LP** | Bank Name: **UBS Financial Services** |
| | Account Number/CD#: ********7933** |
| Taxpayer ID No: **\*\*-\*\*\*0707** | Account Name **Deposit Only** |
| For Period Ending: **4/29/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **4,250,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/13/2017 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | CHANGE IN MARKET VALUE - JAN 2017 | 1270-000 | 2,021.01 | | 4,509,983.28 |
| 02/13/2017 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | DIVIDEND AND INTEREST INCOME - DEC 2016 | 1270-000 | 0.08 | | 4,509,983.36 |
| 03/17/2017 | [INT] | UBS FINANCIAL SERVICES, INC 888 SAN CLEMENTE SUITE 300 NEWPORT BEACH , CA 92660-6369 | DIVIDEND AND INTEREST INCOME - FEB 2017 | 1270-000 | 0.98 | | 4,509,984.34 |
| 03/17/2017 | [INT] | UBS FINANCIAL SERVICES, INC 888 SAN CLEMENTE SUITE 300 NEWPORT BEACH , CA 92660-6369 | CHANGE IN MARKET VALUE - FEB 2017 | 1270-000 | 1,800.00 | | 4,511,784.34 |
| 04/06/2017 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | CHANGE IN MARKET VALUE - MARCH 2017 | 1270-000 | 1,575.00 | | 4,513,359.34 |
| 04/06/2017 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | DIVIDEND AND INTEREST INCOME - 3/1/2017 | 1270-000 | 1.45 | | 4,513,360.79 |
| 05/08/2017 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | DIVIDEND AND INTEREREST INCOME - 4/1/2017 | 1270-000 | 3.73 | | 4,513,364.52 |
| | | | Page Subtotals | | 5,402.25 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 46)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-16749 | | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** SABOA ENTERTAINMENT, LP | | **Bank Name:** UBS Financial Services |
| | | **Account Number/CD#:** ******7933 |
| **Taxpayer ID No:** **-***0707 | | **Account Name** Deposit Only |
| **For Period Ending:** 4/29/2020 | | **Blanket bond (per case limit):** 5,000,000.00 |
| | | **Separate bond (if applicable):** 4,250,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/08/2017 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | CHANGE IN MARKET VALUE - APRIL 2017 | 1270-000 | 2,744.74 | | 4,516,109.26 |
| 05/15/2017 | [INT] | UBS FINANCIAL SERVICES, INC. 888 SAN CLEMENTE, SUITE 300 NEWPORT BEACH , CA 92660-6369 | DIVIDEND AND INTEREST INCOME - MAY 11, 2017 | 1270-000 | 811.94 | | 4,516,921.20 |
| 06/16/2017 | | Transfer to East West Bank | Transfer to East West Bank | 9999-000 | | 4,516,921.20 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 3,556.68 | 4,516,921.20 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 5,016,921.20 | 5,016,921.20 |
| Less:Bank Transfer/CD's | 5,000,000.00 | 5,016,921.20 |
| **SUBTOTALS** | 16,921.20 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 16,921.20 | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******1751 Checking Account | 5,745,080.54 | 394,905.39 | |
| ******5594 Checking Account | 6,118.89 | 0.00 | |

| | |
|---|---|
| All Accounts Gross Receipts: | 6,738,095.14 |
| All Accounts Gross Disbursements: | 6,738,095.14 |
| All Accounts Net: | 0.00 |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-16749 | **Trustee Name:** EDWARD M. WOLKOWITZ | |
| **Case Name:** SABOA ENTERTAINMENT, LP | **Bank Name:** UBS Financial Services | |
| | **Account Number/CD#:** ******7933 | |
| | **Account Name** Deposit Only | |
| **Taxpayer ID No:** **-***0707 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/29/2020 | **Separate bond (if applicable):** 4,250,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | ******6994 Checking Account | | 409,454.33 | 5,791,852.54 | |
| | | | ******0004 Money Market Account | | 64,968.37 | 55,785.40 | |
| | | | ******7933 Deposit Only | | 16,921.20 | 0.00 | |
| | | | **Net Totals** | | 6,242,543.33 | 6,242,543.33 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 48)                                    **Exhibit 9**